# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | **CASE NO. 15-40289-rfn11** |
| **LIFE PARTNERS HOLDINGS, INC.,** | § | |
| *et. al.* | § | **JOINTLY ADMINISTERED** |
| | § | **(Chapter 11)** |
| Debtors. | § | |

| | | |
|---|---|---|
| **LIFE PARTNERS CREDITORS'** | § | |
| **TRUST AND ALAN M. JACOBS, AS** | § | |
| **TRUSTEE OF THE LIFE PARTNERS** | § | **ADV. PRO. NO. 16-04036** |
| **CREDITORS' TRUST** | § | |
| | § | **CERTIFICATION OF DEFENDANT** |
| **VS.** | § | **CLASS REQUESTED** |
| | § | |
| **JAMES ALEXANDER, et al.; each** | § | |
| **individually, and as representatives or** | § | |
| **members of a class of all others similarly** | § | |
| **situated** | § | |
| | § | |
| | § | |

**DECLARATION OF BRANDI KLEINMAN IN SUPPORT OF**
**PLAINTIFFS' MOTION FOR CERTIFICATION OF DEFENDANT CLASS**

I, Brandi Kleinman, declare as follows pursuant to 28 U.S.C. § 1746:

1.      I am over 18 years old and I have personal knowledge of the facts set forth herein and could and would testify competently thereto if called as a witness.

2.      I am a Vice President with Veritas Advisory Group, Inc. ("**Veritas**") in Dallas, Texas.  I am a Certified Public Accountant and certified in Financial Forensics, and a member of the American Institute of Certified Public Accountants.  I am a member in good standing of the Texas State Board of Public Accountancy.  There are no disciplinary proceedings pending against me.

CONFIDENTIAL

3. I was retained as an expert to assist The Life Partners' Creditors Trust (the "**Creditors' Trust**") and Alan M. Jacobs, as Trustee for the Creditors' Trust (the "**Creditors' Trustee**") (collectively, the "**Plaintiffs**") in the above-referenced adversary proceeding.

4. I submit this Declaration in support of *Plaintiffs' Motion for Certification of a Defendant Class, Appointment of Class Representatives and Class Counsel, and Brief in Support* (the "**Motion**"). This Declaration and the exhibits included contain information designated as "Confidential" pursuant to the Protective Order entered on October 18, 2017 [Dkt. 380]. Accordingly, this Declaration and the accompanying exhibits are filed under seal.

5. My team and I were retained, in part, to review data received from Life Partners Holdings, Inc. ("**LPHI**") and the intermediary financial institutions and to establish a method to identify and to identify members of the proposed defendant class and to establish a method to determine liability and damages on a basis that is common typical to the proposed class and can be applied mechanically and formulaically to the proposed class.

6. Our findings and opinions relating to the issue of class certification are set forth in the attached expert report. Attached hereto as **Exhibit B-1** is a true and correct copy of the Expert Report (February 22, 2019). Attached hereto as **Exhibit B-2** is a true and correct copy of the Updated Expert Report (April 12, 2019).

7. Our findings and opinion include that the proposed defendant class and subclasses can be defined and ascertained and that there is a method to determine liability and damages on a basis that is common and typical to the proposed defendant class and subclasses, including LPHI's financial condition and the timing and amount of dividends to each class member.

8. I am the custodian of, and created, the Expert Report and Updated Expert Report (collectively, the "**Reports**") from information transmitted by persons with knowledge. The

CONFIDENTIAL

Reports were kept in the course of a regularly conducted activity of my occupation and making the Reports was a regular practice of that activity.

9.      My team and I analyzed data produced by 51 intermediaries and, as of April 12, 2019, identified 25,141 shareholders who received dividends from LPHI.[1] After applying threshold parameters to the data that reflect the threshold parameters for the defendant class proposed in the Motion, my team and I identified 1,986 individuals and 51 entities with names and addresses reported that received dividends equal to or greater than $1,375 during the relevant time period, as well as, discovered 158 shareholders with partial identifying information such as account numbers. These 1,986 individuals, 51 entities, and 159 unique account identifiers received approximately $13.6 million in dividend payments. A complete list of these shareholders and amounts received is attached hereto as **Exhibit B-3**. For the 1,986 individuals and 51 entities, Veritas has complete name and last known address information. For the 159 unique account identifiers, Veritas has the name of the applicable intermediary.

10.      The amount of shareholders included in each of the proposed defendant subclasses is attached hereto as **Exhibit B-4**.

11.      The following members of the proposed Defendant Subclasses received the largest share of dividend payments:

| Shareholder[2] | Total Dividends Received |
|---|---|
| ██████████ | ██████ |
| ████████████████ | ██████ |
| ██████████ | ██████ |

---

[1] Veritas received the data from Morgan Stanley on April 19, 2019, and from Blackrock on April 29, 2019, and has included that data in our evaluation of the proposed Defendant Class.

[2] Names are listed as they appear in the data produced by the intermediaries.

CONFIDENTIAL



12.    The shareholders who received the largest amount of dividends for each of the proposed Defendant Subclasses are attached hereto as **Exhibit B-5** and incorporated herein by reference.

13.    The analyzed data identified that some of the 51 intermediaries paid LPHI dividends to accounts that appear to be related to investment firms, brokerages, mutual funds, or banks, etc. I identified 244 accounts who, together, received approximately $1,552,679 in dividends from some of the 51 intermediaries. Data from these additional account holders should further identify the name and address of additional shareholders who received dividend payments from LPHI from January 2008 through February 2015.

14.    Except as otherwise indicated, all facts set forth in this Declaration are based on my personal knowledge and my involvement as a retained expert in the above-captioned case.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 31, 2019 at Dallas, Texas.

_Brandi Kleinman_
Brandi Kleinman

CONFIDENTIAL

# EXHIBIT B-1



**VERITAS**®
ADVISORY GROUP, INC.

# Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the Life Partners Creditors' Trust

## v.

# James Alexander; et al., each individually, and as representatives or members of a class of all others similarly situated

Expert Report
Prepared by
Veritas Advisory Group, Inc.

Brandi N. Kleinman

February 22, 2019

Confidential—Contains Information Subject to Protective Order



## TABLE OF CONTENTS

I.    Introduction ................................................................................................................. 1

II.   Qualifications .............................................................................................................. 1

III.  Background .................................................................................................................. 2

IV.   LPHI Dividend Distributions ..................................................................................... 4

V.    Identification of Defendant Class and Subclasses ..................................................... 5

VI.   Methods to Evaluate Dividend Distributions ............................................................ 6

VII.  List of Documents Reviewed and Considered ........................................................... 8

VIII. Qualifications of Brandi Kleinman ......................................................................... 11

IX.   Publications .............................................................................................................. 13

X.    Testimony Experience of Brandi Kleinman ............................................................ 14

XI.   Charges for Services ................................................................................................ 15

Confidential—Contains Information Subject to Protective Order



# I. Introduction

Veritas Advisory Group, Inc. ("Veritas") was retained by Counsel for Life Partners Creditors' Trust (the "Creditors' Trust") and by Alan M. Jacobs, as Trustee of the Life Partners Creditors' Trust (the "Creditors' Trustee") (collectively, the "Plaintiffs") to: 1) establish a method to identify and to identify members of the Defendant Class and subclasses who received dividend distributions from Life Partners, 2) determine the appropriate method or methods to quantify the value of dividend distributions for each of the Defendants and each member of the Defendant Class.[1] [2] Veritas's work and discovery in this matter is ongoing. Veritas reserves the right to amend, revise, or supplement this Report as necessary. This Report is prepared for the purpose of evaluating issues related to the matter referenced above and cannot be used in any manner or for any other purpose without Veritas's prior written consent. A listing of documents and other information Veritas reviewed and considered in preparing this Report is contained in **Section VII.** My curriculum vitae, publications, list of recent expert testimony, and charges in connection with this matter are contained in **Sections VIII through XI** of this Report.

# II. Qualifications

I am a Vice President of Veritas Advisory Group, Inc., a consulting firm that provides forensic accounting and litigation support services to domestic and international businesses, public entities, and governmental agencies. I am a Certified Public Accountant ("CPA") licensed in the State of Texas and have been since 2006. I also hold the designation of Certified in Financial Forensics ("CFF"). The CFF credential is granted by the American Institute of Certified Public Accountants ("AICPA") to CPAs who have sufficient education and over 1,000 hours of experience in the field

---

[1] Defendants and Defendant Class are each of those shareholders of LPHI stock who received dividends paid by LPHI to such shareholder, whether directly, through an intermediary holding company, or otherwise from January 2008 through January 2015. The Defendant Class may be further divided into four subclasses based upon the receipt date of dividends: a) 2008 – 2011 Subclass (January 2008 – January 19, 2011), b) 2011 – 2013 Subclass (January 20, 2011 – January 19, 2013), c) 2013 – 2015 Subclass (January 20, 2013 – January 20, 2015); and d) Insider 2014 – 2015 Subclass (January 20, 2014 – January 20, 2015).

[2] Specifically excluded from "Defendant Class" are Brian Pardo, Pardo Family Holdings, Ltd., Tad M. Ballantyne, Fred Dewald, Harold E. Rafuse, and Ann M. Gray. Also excluded are individuals that have settled with Plaintiffs.

Confidential—Contains Information Subject to Protective Order

of forensic accounting. CFF holders are required to obtain 75 hours of relevant continuing education every 5 years. Additionally, I am a member of the AICPA.

I graduated from the University of Texas at Austin in 2000 with a Bachelor of Business Administration with an emphasis in finance. From July 2000 to December 2002, I held consulting positions with Navigant Consulting, Inc. where I managed teams of professionals providing forensic accounting and litigation support services. I have over 18 years of experience consulting with clients on a variety of managerial and dispute resolution matters. Additionally, I am frequently retained as a speaker or panelist to discuss the topic of damages and investigative accounting techniques.

Over the course of my career, I have provided financial and economic damage evaluations of complex commercial litigation disputes. My services frequently require me to analyze damages and perform forensic accounting for the following types of disputes: breach of contract disputes, infringement of intellectual property rights, breach of fiduciary duty, business interruption, bankruptcy, securities fraud, insurance disputes, and construction claims, among others. In the course of my experience, I have worked on numerous engagements that involve developing, analyzing, and defending against complex financial, statistical, and economic models in business litigation matters. In addition, I have conducted numerous fraud and forensic investigations.

## III.   Background

Life Partners, Inc. ("LPI") was in the business of marketing and selling investment contracts in the secondary market related to life insurance policies generally known as life settlements. Life Partners Holdings, Inc. ("LPHI") was the parent company of LPI. LPHI was a public reporting company (subject to the requirements of the Securities and Exchange Act of 1934, as amended) and its stock was formerly publicly traded. Brian Pardo ("Pardo") was the CEO of LPI until February 2015 and served as LPHI's President, CEO, and Chairman of the Board from January 2000 until January 2015. Pardo owned more than 50% of LPHI's stock directly and through his family trust (the "Pardo Family Trust") making him the controlling interest in the company.

Confidential—Contains Information Subject to Protective Order

During the period relevant to this Report, Life Partners marketed and sold investment contracts based on life expectancies ("LEs") that were often shorter than those provided on the same insureds by independent third-party vendors. The LEs were important in determining the contract sales price, and LPHI derived its income from the fees charged in connection with these sales. The investment contracts allowed investors to obtain an interest in the proceeds of life insurance policies in exchange for their capital. The capital was to be used to procure policies and escrow for future premiums. While some funds were escrowed, much of the capital was used to (among other things) pay large commissions, executive compensation, bonuses to Pardo, and to distribute LPHI dividends to the Defendants and Defendant Class.  Because Life Partners misled investors about the actual LE of the insureds, investors' escrowed funds were insufficient to pay the premiums. Life Partners eventually required the investors to make additional premium payments to cover the policy premiums, resulting in a reduction in potential returns. Or, in some cases, investors abandoned their investments. In a 2012 lawsuit the Securities and Exchange Commission brought against LPHI, Pardo and others in the Western District of Texas (Case No. 12-CV-00033), the SEC obtained a jury verdict and judgment against LPHI that found, in part, securities laws violations by LPHI and certain of its management in relation to the failure to disclose the shorted LE information.

As previously mentioned, funds from LPI's sales of investment contracts were used in part to distribute LPHI dividends. Between January 2008 through February 2015, LPHI declared quarterly dividends on its common stock on thirty (30) separate occasions, paying almost $65.8 million in dividends. Of this amount, $31.9 million was paid to Pardo and Pardo Family Trust. Approximately $33.9 million was distributed to the Defendants and Defendant Class in dividends. Plaintiffs have asserted that these dividends were fraudulent transfers because 1) Defendants and Defendant Class exchanged no reasonably equivalent consideration in exchange for the dividends, 2) LPHI (and LPI) was insolvent at the time of, or was rendered insolvent by, or had reasonably small assets or capital in relation to its business or the transaction at the time or as a result of the, declaration and payment of each of the dividends and transfers, and 3) the dividend declarations and transfers were made with the actual intent to hinder, delay, or defraud the investors and other

Page 3

VERITAS®
ADVISORY GROUP, INC.

creditors of Life Partners. In a separate lawsuit brought in the District Court for the Northern District of Texas, Plaintiffs previously obtained a jury verdict and judgment against Pardo and others that addressed related issues. Plaintiffs are seeking to recover the LPHI dividends that were fraudulently distributed to Defendants and Defendant Class.

## IV. LPHI Dividend Distributions

LPHI declared quarterly dividends on its common stock on thirty (30) separate occasions, paying almost $33.9 million in dividends to shareholders (excluding payments to Pardo and Pardo Family Trust.) Specifically, from January 2008 through February 2015, LPHI declared and paid dividends on the following dates and amounts:

| Date Declared | Record Date | Date Paid | Dividend/ Share | Approximate Shares Outstanding | Total Dividends | Dividends to Shareholders (excl. Pardo and PFH) |
|---|---|---|---|---|---|---|
| 2/8/2008 | 2/29/2008 | 3/14/2008 | 0.06 | 11,960,542 | $ 718,091.91 | $ 419,063.38 |
| 5/21/2008 | 6/1/2008 | 6/16/2008 | 0.07 | 11,887,213 | $ 831,562.73 | $ 483,634.10 |
| 8/7/2008 | 8/31/2008 | 9/15/2008 | 0.07 | 11,887,213 | $ 832,051.33 | $ 485,223.31 |
| 10/22/2008 | 11/30/2008 | 12/15/2008 | 0.08 | 11,887,213 | $ 953,747.17 | $ 562,001.57 |
| 2/24/2009 | 3/6/2009 | 3/16/2009 | 0.07 | 14,952,372 | $ 1,040,034.01 | $ 614,572.19 |
| 5/7/2009 | 5/25/2009 | 6/15/2009 | 0.07 | 14,859,016 | $ - | $ - |
| 5/14/2009 | 5/25/2009 | 6/15/2009 | 0.25 | 14,859,016 | $ 4,754,669.27 | $ 2,809,700.95 |
| 7/27/2009 | 8/7/2009 | 9/15/2009 | 0.25 | 14,859,016 | $ 3,715,339.49 | $ 1,840,339.74 |
| 10/26/2009 | 11/6/2009 | 12/15/2009 | 0.25 | 14,859,016 | $ 3,714,823.28 | $ 2,195,316.78 |
| 1/25/2010 | 2/5/2010 | 3/15/2010 | 0.25 | 14,859,016 | $ 3,714,997.59 | $ 1,839,997.84 |
| 4/26/2010 | 5/7/2010 | 6/15/2010 | 0.25 | 14,915,246 | $ 3,728,938.95 | $ 1,853,939.20 |
| 8/6/2010 | 8/6/2010 | 9/15/2010 | 0.25 | 14,915,246 | $ 3,728,877.00 | $ 1,853,877.00 |
| 9/3/2010 | 10/15/2010 | 10/29/2010 | 0.25 | 14,915,246 | $ 3,728,509.35 | $ 1,853,509.35 |
| 10/21/2010 | 11/5/2010 | 12/15/2010 | 0.25 | 14,915,246 | $ 3,728,227.50 | $ 1,853,228.25 |
| 1/6/2011 | 1/31/2011 | 2/15/2011 | 0.04 | 18,644,057 | $ 746,320.00 | $ 371,320.04 |
| 1/21/2011 | 2/4/2011 | 3/15/2011 | 0.20 | 18,644,057 | $ 3,729,547.81 | $ 1,854,548.01 |
| 5/4/2011 | 5/16/2011 | 6/15/2011 | 0.20 | 18,647,468 | $ 3,732,481.70 | $ 1,857,481.90 |
| 8/11/2011 | 8/26/2011 | 9/15/2011 | 0.20 | 18,647,468 | $ 3,729,141.66 | $ 1,854,141.86 |
| 11/23/2011 | 12/9/2011 | 12/15/2011 | 0.20 | 18,647,468 | $ 3,729,044.40 | $ 1,854,044.60 |
| 2/27/2012 | 3/9/2012 | 3/15/2012 | 0.10 | 18,647,468 | $ 1,865,322.71 | $ 927,822.81 |
| 5/23/2012 | 6/4/2012 | 6/15/2012 | 0.10 | 18,647,468 | $ 1,864,572.30 | $ 927,072.40 |
| 8/8/2012 | 9/3/2012 | 9/26/2012 | 0.10 | 18,647,468 | $ 1,865,623.56 | $ 928,123.66 |
| 12/3/2012 | 12/14/2012 | 12/17/2012 | 0.10 | 18,647,468 | $ 1,864,701.52 | $ 927,201.62 |
| 2/25/2013 | 3/8/2013 | 3/15/2013 | 0.10 | 18,647,468 | $ 1,864,565.40 | $ 927,065.50 |
| 6/4/2013 | 6/14/2013 | 6/17/2013 | 0.05 | 18,647,468 | $ 932,260.15 | $ 463,510.20 |
| 9/6/2013 | 9/17/2013 | 9/20/2013 | 0.05 | 18,647,468 | $ 932,509.06 | $ 463,759.11 |
| 12/17/2013 | 12/30/2013 | 1/3/2014 | 0.05 | 18,647,468 | $ 934,664.78 | $ 465,914.83 |
| 3/4/2014 | 3/14/2014 | 3/18/2014 | 0.05 | 18,647,468 | $ 932,356.51 | $ 463,606.56 |
| 5/28/2014 | 6/9/2014 | 6/16/2014 | 0.05 | 18,647,468 | $ 932,283.69 | $ 463,533.74 |
| 9/2/2014 | 9/15/2014 | 9/17/2014 | 0.05 | 18,647,468 | $ 928,687.24 | $ 462,243.09 |
| TOTAL DIVIDENDS PAID | | | | | $ 65,773,952.07 | $ 33,875,793.59 |

Confidential—Contains Information Subject to Protective Order

App. 092

LPHI's general ledger identified that Pardo and/or Pardo Family Trust received approximately $31.9 million in dividends between 2008 and 2015, while the Defendants and Defendant Class received approximately $33.9 million in dividends. Plaintiffs are seeking to claw back the dividend payments that were distributed to the Defendants and Defendant Class.

## V.    Identification of Defendant Class and Subclasses

As part of our work, Veritas has been asked to establish a method to identify and to identify members of the Defendant Class and subclasses who received dividend distributions from Life Partners. The Defendant Class has been defined as:

> All persons or entities who were shareholders of record or beneficial owners of shares of LPHI and received dividends at any time from January 2008 through February 2015, whether directly, through an intermediary holding company, or otherwise.  Excluded from the class are Brian Pardo, Pardo Family Holdings, Ltd., Tad M. Ballantyne, Fred Dewald, Harold E. Rafuse, and Ann M. Gray.

The Defendant Class may be further divided into four subclasses based upon the receipt date of dividends:  a) 2008 – 2011 Subclass (January 2008 – January 19, 2011), b) 2011 – 2013 Subclass (January 20, 2011 – January 19, 2013), c) 2013 – 2015 Subclass (January 20, 2013 – January 20, 2015); and d) Insider 2014 – 2015 Subclass (January 20, 2014 – January 20, 2015).

Plaintiffs have identified shareholders (who are members of the Defendant Class) by obtaining information from LPHI's general ledger, company records, court filings, proofs of claim and other filings in the Bankruptcy Cases, along with shareholder communications with the Court or with representatives of the Estates.  LPHI's general ledger identified dividend distributions to over 100 shareholders (excluding Pardo and Pardo Family Trust.) The General Ledger also identified approximately $33 million in dividend distributions to "Cede & Co-The Depos." Cede & Co is a specialized United States financial institution and nominee name for The Depository Trust Company, a large clearing house that holds shares in its name for banks, brokers and institutions in order to expedite the sale and transfer of stock. Plaintiffs received a list from Cede & Co that identified financial institutions that were acting as intermediaries for LPHI shareholders.  Plaintiffs

Confidential—Contains Information Subject to Protective Order

sought information from the intermediaries, including by subpoena, to obtain LPHI shareholder names and transaction data. To date, Plaintiffs have obtained LPHI shareholder data from 43 intermediaries.[3] Veritas compiled the LPHI shareholder data from each of the 43 intermediaries into a master database. As of the date of this Report, over 20,000 individual shareholders have been identified in investor records provided by the intermediaries, company records, and other documentation previously available to Plaintiffs. See **Attachment A.**

## VI. Methods to Evaluate Dividend Distributions

As part of our work, Veritas has been asked to determine the appropriate method or methods to value dividend distributions for each of the Defendants and each member of the Defendant Class. Plaintiffs have asserted that each member of the Defendant Class and subclasses received dividend distributions from LPHI at a time when LPHI had no profits to distribute. For each dividend distribution date, the criteria and determination as to whether the dividend payment constitutes a fraudulent transfer are common and typical to each of the Defendants and members of the Defendant Class.

The value of the distributions that are determined to be fraudulent can be quantified utilizing one of two methods depending on the type of data that was provided by the intermediaries. In both methods, the value can be determined mechanically and formulaically for each of the 30 distribution dates and for each member of the Defendant Class and subclasses.[4]

Method 1 is to obtain the actual dividend distribution amount for each member of the Defendant class directly from the data provided by the intermediaries. Method 1 can be used if the financial institutions provided all three of the following: 1) shareholder name, 2) dividend payment date, and 3) dividend payment amount. Out of the 43 intermediaries that have provided data, 35 provided

---

[3] Veritas understands that there are outstanding subpoenas and/or requests for information to additional intermediaries. As data is provided by intermediaries, Veritas will employ the same methodology to identify additional members of the Defendant class.

[4] 3 of the 43 intermediaries did not provide sufficient data to utilize Method 1 or Method 2 to value the dividend distributions on each of the 30 dividend payment dates. Veritas understands that additional information has been requested from these intermediaries and expects that the data will allow the value of the dividend distributions to be determined utilizing one of the two methods identified in this Report.

Confidential—Contains Information Subject to Protective Order

sufficient data to utilize Method 1 to value the dividend distributions.  Production and analysis of intermediary data is ongoing, and this number will increase. As of the date of this Report, Method 1 has been utilized to value $13.4 million in dividend distributions.[5]   See **Attachment A and B** for additional data related to Method 1. This Report and its attachments will be supplemented upon completion of intermediary production and analysis of same.

Method 2 is to calculate the dividend distribution amount by obtaining the number of shares held by each member of the Defendant Class on the dividend payment date and then multiplying the number of shares by the dividend per share.  Method 2 is only required if the dividend payments are not shown in the investor records from the intermediary. Method 2 can be used if the intermediary provided the following: 1) shareholder name and 2) number of shares held on the record date.  Out of the 43 intermediaries, 5 contain sufficient data to utilize Method 2 to value the dividend distributions. As of the date of this Report, Method 2 has been utilized to value $80,350 in dividend distributions. Production and analysis of intermediary data is ongoing, and this number will likely increase. See **Attachment C** for an example utilizing Method 2. This Report and its attachments will be supplemented upon completion of intermediary production and analysis of same.

---

[5] To the extent that dividends were reinvested, Veritas has included both the initial dividend and subsequent dividends in the value of the distributions, as LPHI did not offer a reinvestment plan.

Confidential—Contains Information Subject to Protective Order

App. 095

VERITAS ®
ADVISORY GROUP, INC.

# VII. List of Documents Reviewed and Considered

| Date | Description |
|---|---|
| 1/20/2017 | Second Amended Complaint Against Defendant Class |
| 8/8/2017 | Plaintiff's Response to Pohlid Motion for Summary Judgment |
| 8/8/2017 | Brief in Support of Plaintiff's Response to Pohlid's Motion for Summary Judgment |
| 8/8/2017 | Appendix in Support of Plaintiff's Response to Pohlid's Motion for Summary Judgment and Exhibits |
| 6/12/2017 | Jury Charge – Pardo Litigation |
| 12/29/2017 | District Court Order - Pardo Litigation |
| 2/13/18 | District Court Final Order - Pardo Litigation |
| Various | Motion practice as to Motion for New Trial to Alter or Amend Judgment – Pardo Litigation |
| 5/22/2018 | District Court Order – Pardo Litigation |
| 5/22/2018 | District Court Amended Final Judgment – Pardo Litigation |
| 9/28/2018 | District Court Order – SEC vs. LPHI |
| 10/18/2017 | Protective Order |
| 6/15/2018 | 4th Amended Scheduling Order |
| | 2014 LPHI Form 1099 |
| | ABN-Amro Subpoena Response and Subpoena Response Spreadsheet |
| | Broadridge NOBO Request Form |
| | Declarations and Payments of Dividends per Bridgepoint |
| | LPI NOBO List from Broadridge |
| | March 2016 Dividend Calculations for Complaint |
| | Vanguard Subpoena Response |
| | Summary of Vanguard Financials |
| | Ameriprise Subpoena Responses |
| | Ameriprise Spreadsheets |
| | Apex Subpoena Responses and Answers to Deposition |
| | Apex Spreadsheets |
| | Barclays Subpoena Responses |
| | Barclays Financial Worksheets |
| | BBT Securities Financial Spreadsheets |
| | BBT Securities Custodian of Records and Dividends of Life Partners |
| | BBH Subpoena Responses and Production |
| | BBH Spreadsheets |

Confidential—Contains Information Subject to Protective Order

App. 096

VERITAS ®
ADVISORY GROUP, INC.

| Date | Description |
|------|-------------|
| | BNY Melon Responses to Subpoena and Shares of Life Partners Holdings |
| | BNY Melon Spreadsheets |
| | Cetera Subpoena Responses |
| | Summary of Cetera Production |
| | Charles Schwab Subpoena Responses |
| | Charles Schwab Spreadsheets |
| | Citadel Subpoena Responses and Spreadsheets |
| | COR Clearings Subpoena Responses and Spreadsheets |
| | DA Davidsons Subpoena Responses and Spreadsheets |
| | E-Trade Subpoena Response and Spreadsheets |
| | Edward Jones Subpoena Response and Spreadsheets |
| | First Clearing Wells Fargo Subpoena Response and Spreadsheets |
| | FolioFn Response and Spreadsheets |
| | LPHI General Ledgers for 2008 to 2015 |
| | LPI General Ledgers for 2008 to 2015 |
| | LPHI Trial Balances for 2011 to 2015 |
| | LPHI Transaction Reports for 2012 to 2015 |
| | LPI Trial Balances for 2012 to 2015 |
| | LPI Financial Services for 2015 |
| | LPI General Ledger Transaction Reports for 2012 to 2015 |
| | Chart of Accounts Standard and GL Codes |
| | Hilliard Lyons Subpoena Response and Spreadsheets |
| | Hilltop Securities Subpoena Responses and Spreadsheets |
| | Various Entities Responses to Deposition of Written Questions |
| | Interactive Brokers Exhibit A and B Spreadsheets |
| | Interactive Brokers Response to Subpoena |
| | INTL FC Stone Subpoena Responses and Spreadsheets |
| | Janney Montgomery Spreadsheets and Dividend Distributions |
| | Koonce Holders of Record Files and Spreadsheets |
| | LEK Securities Spreadsheets |
| | LPL Financial Subpoena Response and Spreadsheets |
| | Marsco Spreadsheet and Position |
| | Merrill Lynch - Bank of America Subpoena Responses and Spreadsheets |
| | Mesirow Subpoena Responses and Spreadsheets |

Confidential—Contains Information Subject to Protective Order

App. 097

VERITAS®
ADVISORY GROUP, INC.

| Date | Description |
|------|-------------|
| | National Fidelity Subpoena Responses and Spreadsheets |
| | Oppenheimer Subpoena Responses and Spreadsheets |
| | Options Xpress Subpoena Responses and Spreadsheets |
| | Pensco Subpoena Responses and Spreadsheets |
| | Pensco - Causin, Miller, and Wharton Statements |
| | Peoples Subpoena Responses and Spreadsheets |
| | Raymond James Subpoena Responses and Spreadsheets |
| | Raymond James Equity and Dividend Reports |
| | RBC Subpoena Responses and Spreadsheets |
| | SEI Subpoena Reponses and Spreadsheets |
| | SG Americas Subpoena Responses and Spreadsheets |
| | Stockcross Spreadsheets and Holdings of Stock Records |
| | TD Ameritrade Subpoena Responses and Spreadsheets |
| | TradeStation Subpoena Responses and Spreadsheets |
| | UBS Subpoena Responses, Spreadsheets and DTC Smart Searches |
| | USAA Subpoena Responses and Spreadsheets |
| | USAA Pay Date Reports |
| | WedBush Subpoena and Intermediary Responses and Spreadsheets |
| | Wilson Davis Answers to Deposition of Written Questions |
| | Various Life Partners Financial Documents for 2007 and 2008 |
| | List of Checks and Settlement Agreements Spreadsheet |
| | Vision Financial Subpoena Response |
| | Pardo Trial Exhibit 0462 - Reinhardt Report |
| | TK Summary Documents |
| | Dividends Paid Workbook |
| | |
| | |
| | |
| | |
| | |

Page 10

Confidential—Contains Information Subject to Protective Order



# VIII.   Qualifications of Brandi Kleinman

## EMPLOYMENT HISTORY

December 2002 – Present
**Veritas Advisory Group, Inc.**
*Vice President*

Ms. Kleinman has eighteen years of experience in consulting with clients on a variety of managerial and dispute resolution matters.   She provides financial and economic damage evaluations of complex commercial litigation disputes. The types of matters for which Ms. Kleinman has provided services include: breach of contract disputes, infringement of intellectual property rights, breach of fiduciary duty, business interruption, bankruptcy, securities fraud, insurance disputes, construction claims, and various matters related to the valuation of businesses and disputes.  Ms. Kleinman has significant experience in the financial services, construction, energy, health care, and insurance industries.

Ms. Kleinman has worked on numerous engagements that involve developing, analyzing, and defending against complex financial, statistical, and economic models in business litigation matters.  In addition, Ms. Kleinman has conducted numerous fraud and forensic investigations including alter-ego and piercing the corporate veil investigations of companies and white collar fraud investigations..

June 2000 – December 2002
**Navigant Consulting, Inc.**
*Senior Consultant*

Ms. Kleinman's responsibilities and experiences were similar to those at Veritas Advisory Group, Inc.

## EDUCATION

2000             University of Texas at Austin
                 Bachelor of Business Administration – Finance

2005             University of Texas at Dallas
                 Master of Science in Accounting and Information Management

2008 – 2019      Continuing Professional Education
                 Numerous in-house and outside sponsored seminars, conferences, and training sessions on:
                    - financial modeling techniques and financial statement analysis
                    - business valuation
                    - fraud and forensic accounting investigations

Confidential—Contains Information Subject to Protective Order

App. 099



**SPEECHES AND LECTURES**

Guest Lecturer - University of Texas at Austin
Upper Division and Graduate Finance and Accounting Classes
*Financial Theory and Practice*
*Money, Banking and Economic Conditions*

Guest Lecturer – Texas Christian University
Upper Division Accounting Classes
*Managerial Accounting*
*Business Communication*
*Role of Accountants in Litigation*

Guest Speaker –Thompson & Knight, LLP (Dallas)
*Selecting and Working with Damages Experts in Litigation*
*Intellectual Property Damages*

Moderator –Women's Legal Forum (Houston)
*Benefits of Females as Lead Counsel*


**ACCREDITATION AND PROFESSIONAL ORGANIZATIONS**

\*   Certified Public Accountant in the State of Texas
\*   American Institute of Certified Public Accountants
\*   Certified in Financial Forensics

Confidential—Contains Information Subject to Protective Order

App. 100



## IX. Publications

Brandi N. Kleinman, Steven J. Kmieciak, Alan F. Nagorzanski, Rodney W. Sowards, and Daniel P. Wierzba. 2010. "Accounting Issues in Fraud Investigations." In *Construction Accounting: A Guide for Attorneys and Other Professionals*, ed. Patrick A. McGeehin, Edward G. Benes, Patrick J. Greene, Jr., and Wm. Cary Wright, 281-304. Chicago: ABA Publishing.

Confidential—Contains Information Subject to Protective Order

App. 101



## X.  Testimony Experience of Brandi Kleinman

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| **Horizon Mental Health Management, LLC d/b/a Horizon Health Behavioral Health Services**<br><br>v.<br><br>Multicare Health System d/b/a Multicare Auburn Medical Center | | The American Health Lawyers Association Dispute Resolution Service | Arbitration Hearing |
| Montwood Property, Ltd.<br><br>v.<br><br>**Residential Funding Corporation, et al.** | EP-14-CV-00325-DCG | United States District Court, Western District of Texas, El Paso Division | Deposition |
| **Andrea Polito and Andrea Polito Photography, Inc.**<br><br>v.<br><br>Neely Moldovan and Andrew Moldovan | No. DC-15-03069 | In the District Court of Dallas County, Texas 134th Judicial District | Trial |
| **Securities and Exchange Commission**<br><br>v.<br><br>Thurman P. Bryant, III and Bryant United Capital Funding, Inc.<br><br>And<br><br>Arthur F. Wammel, Wammel Group, LLC, Thurman P. Bryant, Jr., Carlos Goodspeed a/k/a Sean Phillips d/b/a Top Agent Entertainment d/b/a Mr. Top Agent Entertainment | 04:17-CV-00336-ALM | In the United States District Court for the Eastern District of Texas, Sherman Division | Hearing |

Confidential—Contains Information Subject to Protective Order

App. 102

VERITAS®
ADVISORY GROUP, INC.

## XI.    Charges for Services

Veritas Advisory Group, Inc. charges its clients based on an hourly rate for personnel assigned plus out-of-pocket expenses. The following are the rates for personnel that have performed services in connection with this engagement:

| | |
|---|---|
| Vice President | $350 - $475 |
| Principal | $310 - $345 |
| Senior Manager | $295 |
| Manager | $280 |
| Senior Consultant | $250 |
| Associate | $220 |
| Paraprofessional | $135 |

Confidential—Contains Information Subject to Protective Order

App. 103

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 24 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 24 of 78 PageID 2203
Exhibit A

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the**
**Life Partners Creditors' Trust v. James Alexander, et al.**
*Summary of Investor Data Provided by Intermediaries as of 2/22/2019*

| | Method | Financial Institution | Investor Accounts | Gross Dividend Distribution Amount | Start Date | End Date |
|---|---|---|---|---|---|---|
| 1 | 1 | Merrill Lynch - Bank of America | 1,243 | ■ | 3/15/08 | 9/17/14 |
| 2 | 1 | BBH | 70 | ■ | 3/17/08 | 9/18/14 |
| 3 | 1 | Charles Schwab | 861 | ■ | 3/17/08 | 9/18/14 |
| 4 | 1 | Wells Fargo | 1,782 | ■ | 3/17/08 | 9/17/14 |
| 5 | 1 | BNY Mellon Pershing | 1,941 | TBD [1] | 3/15/08 | 9/17/14 |
| 6 | 1 | Apex | 896 | TBD [1] | 12/9/11 | 9/15/14 |
| 7 | 1 | RBC | 275 | ■ | 3/17/08 | 9/17/14 |
| 8 | 1 | Edward Jones | 324 | TBD [1] | 2/29/08 | 9/15/14 |
| 9 | 1 | Interactive Brokers | 754 | ■ | 3/15/08 | 1/3/14 |
| 10 | 1 | Koonce | 53 | ■ | 3/17/08 | 9/18/14 |
| 11 | 1 | Hilltop | 89 | ■ | 3/17/08 | 9/17/14 |
| 12 | 1 | Vanguard | 172 | TBD [1] | 12/9/11 | 9/15/14 |
| 13 | 1 | OptionsXpress | 246 | ■ | 3/15/08 | 9/17/14 |
| 14 | 1 | BB&T | 34 | ■ | 2/29/08 | 9/15/14 |
| 15 | 1 | Oppenheimer | 81 | ■ | 3/17/08 | 9/18/14 |
| 16 | 1 | Janney Montgomery | 59 | ■ | 3/17/08 | 6/6/14 |
| 17 | 1 | Foliofin | 566 | ■ | 3/17/08 | 9/17/14 |
| 18 | 1 | UBS | 1 | ■ | 3/15/11 | 9/17/14 |
| 19 | 1 | Cetera | 15 | TBD [1] | | |
| 20 | 1 | DA Davidson | 66 | TBD [1] | 3/14/08 | 9/17/14 |
| 21 | 1 | ABN-AMRO | 6 | | 12/17/07 | 9/18/14 |
| 22 | 1 | Hilliard Lyons | 9 | TBD [1] | 2/15/11 | 9/17/14 |
| 23 | 1 | Pensco | 1 | TBD [1] | 12/15/10 | 6/16/14 |
| 24 | 1 | StockCross | 6 | TBD [1] | 1/11/09 | 12/13/11 |
| 25 | 1 | Citadel | 6 | ■ | 3/17/08 | 9/17/14 |
| 26 | 1 | Peoples | 9 | ■ | 6/15/10 | 9/17/14 |
| 27 | 1 | TradeStation | 79 | | 9/12/07 | 9/17/14 |
| 28 | 1 | Ameriprise | 89 | TBD [1] | 2/15/11 | 6/15/12 |
| 29 | 1 | Intl FC Stone | 58 | | 3/17/08 | 3/18/14 |
| 30 | 1 | COR Clearing | 192 | ■ | 3/17/08 | 9/18/14 |
| 31 | 1 | LPL Financial | 286 | ■ | 3/17/08 | 9/17/14 |
| 32 | 1 | Wedbush | 177 | ■ | 3/15/08 | 9/17/14 |
| 33 | 1 | TD Ameritrade | 4,863 | ■ | 3/15/08 | 9/17/14 |
| 34 | 1 | Fidelity | 4,506 | ■ | 3/15/08 | 9/17/14 |
| 35 | 1 | USAA | 200 | TBD [1] | 12/9/11 | 6/9/14 |
| | | **Subtotal Method 1** | **20,015** | ■ | | |

Confidential—Contains Information Subject to Protective Order

Case 16-04036-mxm Doc 460-3 Filed 05/31/19   Entered 05/31/19 22:04:59   Page 25 of 78
Case 4:19-cv-00497-O   Document 10-3   Filed 01/21/20   Page 25 of 78   PageID 2516
Attachment A

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the**
**Life Partners Creditors' Trust v. James Alexander, et al.**
*Summary of Investor Data Provided by Intermediaries as of 2/22/2019*

| | Method | Financial Institution | Investor Accounts | Gross Dividend Distribution Amount | Start Date | End Date |
|---|---|---|---|---|---|---|
| 36 | **2** | Mesirow | 154 | TBD [1] | 2/5/10 | 6/9/14 |
| 37 | **2** | E Trade | 50 | ▬ | | |
| 38 | **2** | SEI | 195 | ▬ | 2/18/09 | 1/5/11 |
| 39 | **2** | LEK Securities | 5 | ▬ | 2/5/10 | 6/9/14 |
| 40 | **2** | Raymond James | 61 | ▬ | 2/4/11 | 9/15/14 |
| | | **Subtotal Method 2** | **465** | ▬ | | |
| 41 | | SG Americas | 52 | TBD [2] | 2/29/08 | 9/15/14 |
| 42 | | Marsco | 2 | TBD [2] | | |
| 43 | | Barclays | TBD [2] | TBD [2] | | |
| | | | **54** | | | |

**Notes:**   [1]  Veritas has identified the relevant data, but has not completed its quantification of gross dividends.

[2]  Additional data is required to complete the quantification of gross dividends.

Confidential—Contains Information Subject to Protective Order

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 26 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 26 of 78 PageID 211

Attachment B

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the
Life Partners Creditors' Trust v. James Alexander, et al.**
*Example of Valuation of Dividend Distribution: Method 1 for Koonce*



Confidential—Contains Information Subject to Protective Order

App. 106

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 27 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 27 of 78 PageID 212

Attachment C

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the**
**Life Partners Creditors' Trust v. James Alexander, et al.**
*Example of Valuation of Dividend Distribution: Method 2 for LEK Securities*

| OwnerID | Settlement Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2010 | | | 5/7/2010 | | | 2/4/2011 | | | 6/14/2013 | | | 9/17/2013 | | | 12/30/2013 | | | 6/9/2014 | | |
| | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net |
| ▪ | ▪ | | ▪ | | | | | | | | | | | | | | | | | | |
| ▪ | | | | ▪ | | ▪ | | | | | | | | | | | | | | | |
| ▪ | | | | | | | ▪ | | ▪ | | | | | | | | | | | | |
| ▪ | | | | | | | | | | ▪ | | | | | | | | | | | |
| ▪ | | | | | | | | | | | | | ▪ | ▪ | ▪ | | | ▪ | | | ▪ |
| **Total** | | ▪ | | ▪ | ▪ | | | ▪ | ▪ | | ▪ | ▪ | | ▪ | ▪ | ▪ | | ▪ | ▪ | | ▪ |

Confidential—Contains Information Subject to Protective Order

App. 107

# EXHIBIT B-2



**VERITAS**
ADVISORY GROUP, INC.

# Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the Life Partners Creditors' Trust

## v.

# James Alexander; et al., each individually, and as representatives or members of a class of all others similarly situated

Updated Expert Report
Prepared by
Veritas Advisory Group, Inc.

Brandi N. Kleinman

April 12, 2019

Confidential—Contains Information Subject to Protective Order



## TABLE OF CONTENTS

I.      Introduction ................................................................................................... 1

II.     Qualifications ................................................................................................ 2

III.    Background .................................................................................................... 3

IV.     LPHI Dividend Distributions ....................................................................... 4

V.      Identification of Defendant Class and Subclasses ....................................... 6

VI.     Methods to Evaluate Dividend Distributions ............................................... 7

VII.    List of Documents Reviewed and Considered ............................................. 9

VIII.   Qualifications of Brandi Kleinman .............................................................. 12

IX.     Publications .................................................................................................. 14

X.      Testimony Experience of Brandi Kleinman ................................................ 15

XI.     Charges for Services .................................................................................... 16

Confidential—Contains Information Subject to Protective Order



# I.   Introduction

Veritas Advisory Group, Inc. ("Veritas") was retained by Counsel for Life Partners Creditors' Trust (the "Creditors' Trust") and by Alan M. Jacobs, as Trustee of the Life Partners Creditors' Trust (the "Creditors' Trustee") (collectively, the "Plaintiffs") to: 1) establish a method to identify and to identify members of the Defendant Class and subclasses who received dividend distributions from Life Partners, 2) determine the appropriate method or methods to quantify the value of dividend distributions for each of the Defendants and each member of the Defendant Class.[1] [2] We provided an Expert Report dated February 22, 2019 ("February Report"). Subsequent to our February Report, Veritas received additional information from intermediaries and updated the listing of members of the Defendant Class and subclasses who received dividend distributions from Life Partners.

Veritas's work and discovery in this matter is ongoing. Veritas reserves the right to amend, revise, or supplement this Report as necessary. This Report is prepared for the purpose of evaluating issues related to the matter referenced above and cannot be used in any manner or for any other purpose without Veritas's prior written consent. A listing of documents and other information Veritas reviewed and considered in preparing this Report is contained in **Section VII.** My curriculum vitae, publications, list of recent expert testimony, and charges in connection with this matter are contained in **Sections VIII through XI** of this Report.

---

[1] Defendants and Defendant Class are each of those shareholders of LPHI stock who received dividends paid by LPHI to such shareholder, whether directly, through an intermediary holding company, or otherwise from January 2008 through January 2015. The Defendant Class may be further divided into four subclasses based upon the receipt date of dividends:  a) 2008 – 2011 Subclass (January 2008 – January 19, 2011), b) 2011 – 2013 Subclass (January 20, 2011 – January 19, 2013), c) 2013 – 2015 Subclass (January 20, 2013 – January 20, 2015); and d) Insider 2014 – 2015 Subclass (January 20, 2014 – January 20, 2015).

[2] Specifically excluded from "Defendant Class" are Brian Pardo, Pardo Family Holdings, Ltd., Tad M. Ballantyne, Fred Dewald, Harold E. Rafuse, and Ann M. Gray. Also excluded are individuals that have settled with Plaintiffs.

Confidential—Contains Information Subject to Protective Order

App. 111



## II.   Qualifications

I am a Vice President of Veritas Advisory Group, Inc., a consulting firm that provides forensic accounting and litigation support services to domestic and international businesses, public entities, and governmental agencies. I am a Certified Public Accountant ("CPA") licensed in the State of Texas and have been since 2006. I also hold the designation of Certified in Financial Forensics ("CFF").  The CFF credential is granted by the American Institute of Certified Public Accountants ("AICPA") to CPAs who have sufficient education and over 1,000 hours of experience in the field of forensic accounting. CFF holders are required to obtain 75 hours of relevant continuing education every 5 years. Additionally, I am a member of the AICPA.

I graduated from the University of Texas at Austin in 2000 with a Bachelor of Business Administration with an emphasis in finance. From July 2000 to December 2002, I held consulting positions with Navigant Consulting, Inc. where I managed teams of professionals providing forensic accounting and litigation support services. I have over 18 years of experience consulting with clients on a variety of managerial and dispute resolution matters. Additionally, I am frequently retained as a speaker or panelist to discuss the topic of damages and investigative accounting techniques.

Over the course of my career, I have provided financial and economic damage evaluations of complex commercial litigation disputes. My services frequently require me to analyze damages and perform forensic accounting for the following types of disputes: breach of contract disputes, infringement of intellectual property rights, breach of fiduciary duty, business interruption, bankruptcy, securities fraud, insurance disputes, and construction claims, among others.  In the course of my experience, I have worked on numerous engagements that involve developing, analyzing, and defending against complex financial, statistical, and economic models in business litigation matters. In addition, I have conducted numerous fraud and forensic investigations.

Confidential—Contains Information Subject to Protective Order



## III. Background

Life Partners, Inc. ("LPI") was in the business of marketing and selling investment contracts in the secondary market related to life insurance policies generally known as life settlements. Life Partners Holdings, Inc. ("LPHI") was the parent company of LPI. LPHI was a public reporting company (subject to the requirements of the Securities and Exchange Act of 1934, as amended) and its stock was formerly publicly traded. Brian Pardo ("Pardo") was the CEO of LPI until February 2015 and served as LPHI's President, CEO, and Chairman of the Board from January 2000 until January 2015. Pardo owned more than 50% of LPHI's stock directly and through his family trust (the "Pardo Family Trust") making him the controlling interest in the company.

During the period relevant to this Report, Life Partners marketed and sold investment contracts based on life expectancies ("LEs") that were often shorter than those provided on the same insureds by independent third-party vendors. The LEs were important in determining the contract sales price, and LPHI derived its income from the fees charged in connection with these sales. The investment contracts allowed investors to obtain an interest in the proceeds of life insurance policies in exchange for their capital. The capital was to be used to procure policies and escrow for future premiums. While some funds were escrowed, much of the capital was used to (among other things) pay large commissions, executive compensation, bonuses to Pardo, and to distribute LPHI dividends to the Defendants and Defendant Class. Because Life Partners misled investors about the actual LE of the insureds, investors' escrowed funds were insufficient to pay the premiums. Life Partners eventually required the investors to make additional premium payments to cover the policy premiums, resulting in a reduction in potential returns. Or, in some cases, investors abandoned their investments. In a 2012 lawsuit the Securities and Exchange Commission brought against LPHI, Pardo and others in the Western District of Texas (Case No. 12-CV-00033), the SEC obtained a jury verdict and judgment against LPHI that found, in part, securities laws violations by LPHI and certain of its management in relation to the failure to disclose the shorted LE information.

Confidential—Contains Information Subject to Protective Order

App. 113

As previously mentioned, funds from LPI's sales of investment contracts were used in part to distribute LPHI dividends. Between January 2008 through February 2015, LPHI declared quarterly dividends on its common stock on thirty (30) separate occasions, paying almost $65.8 million in dividends. Of this amount, $31.9 million was paid to Pardo and Pardo Family Trust. Approximately $33.9 million was distributed to the Defendants and Defendant Class in dividends.[3] Plaintiffs have asserted that these dividends were fraudulent transfers because 1) Defendants and Defendant Class exchanged no reasonably equivalent consideration in exchange for the dividends, 2) LPHI (and LPI) was insolvent at the time of, or was rendered insolvent by, or had reasonably small assets or capital in relation to its business or the transaction at the time or as a result of the, declaration and payment of each of the dividends and transfers, and 3) the dividend declarations and transfers were made with the actual intent to hinder, delay, or defraud the investors and other creditors of Life Partners. In a separate lawsuit brought in the District Court for the Northern District of Texas, Plaintiffs previously obtained a jury verdict and judgment against Pardo and others that addressed related issues. Plaintiffs are seeking to recover the LPHI dividends that were fraudulently distributed to Defendants and Defendant Class.

## IV.   LPHI Dividend Distributions

LPHI declared quarterly dividends on its common stock on thirty (30) separate occasions, paying almost $33.9 million in dividends to shareholders (excluding payments to Pardo and Pardo Family Trust.) Specifically, from January 2008 through February 2015, LPHI declared and paid dividends on the following dates and amounts:

---

[3] Pardo and/or Pardo Family Trust received approximately $1.1 million of the $33.9 million in dividends through financial intermediaries that is not accounted for the in the $31.9 million previously identified as having been paid to Pardo and/or Pardo Family Trust.

Confidential—Contains Information Subject to Protective Order

App. 114



| Date Declared | Record Date | Date Paid | Dividend/ Share | Approximate Shares Outstanding | Total Dividends | | Dividends to Shareholders (excl. Pardo and PFH) | |
|---|---|---|---|---|---|---|---|---|
| 2/8/2008 | 2/29/2008 | 3/14/2008 | 0.06 | 11,960,542 | $ | 718,091.91 | $ | 419,063.38 |
| 5/21/2008 | 6/1/2008 | 6/16/2008 | 0.07 | 11,887,213 | $ | 831,562.73 | $ | 483,634.10 |
| 8/7/2008 | 8/31/2008 | 9/15/2008 | 0.07 | 11,887,213 | $ | 832,051.33 | $ | 485,223.31 |
| 10/22/2008 | 11/30/2008 | 12/15/2008 | 0.08 | 11,887,213 | $ | 953,747.17 | $ | 562,001.57 |
| 2/24/2009 | 3/6/2009 | 3/16/2009 | 0.07 | 14,952,372 | $ | 1,040,034.01 | $ | 614,572.19 |
| 5/7/2009 | 5/25/2009 | 6/15/2009 | 0.07 | 14,859,016 | $ | - | $ | - |
| 5/14/2009 | 5/25/2009 | 6/15/2009 | 0.25 | 14,859,016 | $ | 4,754,669.27 | $ | 2,809,700.95 |
| 7/27/2009 | 8/7/2009 | 9/15/2009 | 0.25 | 14,859,016 | $ | 3,715,339.49 | $ | 1,840,339.74 |
| 10/26/2009 | 11/6/2009 | 12/15/2009 | 0.25 | 14,859,016 | $ | 3,714,823.28 | $ | 2,195,316.78 |
| 1/25/2010 | 2/5/2010 | 3/15/2010 | 0.25 | 14,859,016 | $ | 3,714,997.59 | $ | 1,839,997.84 |
| 4/26/2010 | 5/7/2010 | 6/15/2010 | 0.25 | 14,915,246 | $ | 3,728,938.95 | $ | 1,853,939.20 |
| 8/6/2010 | 8/6/2010 | 9/15/2010 | 0.25 | 14,915,246 | $ | 3,728,877.00 | $ | 1,853,877.00 |
| 9/3/2010 | 10/15/2010 | 10/29/2010 | 0.25 | 14,915,246 | $ | 3,728,509.35 | $ | 1,853,509.35 |
| 10/21/2010 | 11/5/2010 | 12/15/2010 | 0.25 | 14,915,246 | $ | 3,728,227.50 | $ | 1,853,228.25 |
| 1/6/2011 | 1/31/2011 | 2/15/2011 | 0.04 | 18,644,057 | $ | 746,320.00 | $ | 371,320.04 |
| 1/21/2011 | 2/4/2011 | 3/15/2011 | 0.20 | 18,644,057 | $ | 3,729,547.81 | $ | 1,854,548.01 |
| 5/4/2011 | 5/16/2011 | 6/15/2011 | 0.20 | 18,647,468 | $ | 3,732,481.70 | $ | 1,857,481.90 |
| 8/11/2011 | 8/26/2011 | 9/15/2011 | 0.20 | 18,647,468 | $ | 3,729,141.66 | $ | 1,854,141.86 |
| 11/23/2011 | 12/9/2011 | 12/15/2011 | 0.20 | 18,647,468 | $ | 3,729,044.40 | $ | 1,854,044.60 |
| 2/27/2012 | 3/9/2012 | 3/15/2012 | 0.10 | 18,647,468 | $ | 1,865,322.71 | $ | 927,822.81 |
| 5/23/2012 | 6/4/2012 | 6/15/2012 | 0.10 | 18,647,468 | $ | 1,864,572.30 | $ | 927,072.40 |
| 8/8/2012 | 9/3/2012 | 9/26/2012 | 0.10 | 18,647,468 | $ | 1,865,623.56 | $ | 928,123.66 |
| 12/3/2012 | 12/14/2012 | 12/17/2012 | 0.10 | 18,647,468 | $ | 1,864,701.52 | $ | 927,201.62 |
| 2/25/2013 | 3/8/2013 | 3/15/2013 | 0.10 | 18,647,468 | $ | 1,864,565.40 | $ | 927,065.50 |
| 6/4/2013 | 6/14/2013 | 6/17/2013 | 0.05 | 18,647,468 | $ | 932,260.15 | $ | 463,510.20 |
| 9/6/2013 | 9/17/2013 | 9/20/2013 | 0.05 | 18,647,468 | $ | 932,509.06 | $ | 463,759.11 |
| 12/17/2013 | 12/30/2013 | 1/3/2014 | 0.05 | 18,647,468 | $ | 934,664.78 | $ | 465,914.83 |
| 3/4/2014 | 3/14/2014 | 3/18/2014 | 0.05 | 18,647,468 | $ | 932,356.51 | $ | 463,606.56 |
| 5/28/2014 | 6/9/2014 | 6/16/2014 | 0.05 | 18,647,468 | $ | 932,283.69 | $ | 463,533.74 |
| 9/2/2014 | 9/15/2014 | 9/17/2014 | 0.05 | 18,647,468 | $ | 928,687.24 | $ | 462,243.09 |
| **TOTAL DIVIDENDS PAID** | | | | | $ | 65,773,952.07 | $ | 33,875,793.59 |

LPHI's general ledger identified that Pardo and/or Pardo Family Trust received approximately $31.9 million in dividends between 2008 and 2015, while the Defendants and Defendant Class received approximately $33.9 million in dividends.[4] Plaintiffs are seeking to claw back the dividend payments that were distributed to the Defendants and Defendant Class.

---

[4] Pardo and/or Pardo Family Trust received approximately $1.1 million of the $33.9 million in dividends through financial intermediaries that is not accounted for the in the $31.9 million previously identified as having been paid to Pardo and/or Pardo Family Trust.

Page 5

Confidential—Contains Information Subject to Protective Order

## V.    Identification of Defendant Class and Subclasses

As part of our work, Veritas has been asked to establish a method to identify and to identify members of the Defendant Class and subclasses who received dividend distributions from Life Partners. The Defendant Class has been defined as:

> All persons or entities who were shareholders of record or beneficial owners of shares of LPHI and received dividends at any time from January 2008 through February 2015, whether directly, through an intermediary holding company, or otherwise. Excluded from the class are Brian Pardo, Pardo Family Holdings, Ltd., Tad M. Ballantyne, Fred Dewald, Harold E. Rafuse, and Ann M. Gray.

The Defendant Class may be further divided into four subclasses based upon the receipt date of dividends: a) 2008 – 2011 Subclass (January 2008 – January 19, 2011), b) 2011 – 2013 Subclass (January 20, 2011 – January 19, 2013), c) 2013 – 2015 Subclass (January 20, 2013 – January 20, 2015); and d) Insider 2014 – 2015 Subclass (January 20, 2014 – January 20, 2015).

Plaintiffs have identified shareholders (who are members of the Defendant Class) by obtaining information from LPHI's general ledger, company records, court filings, proofs of claim and other filings in the Bankruptcy Cases, along with shareholder communications with the Court or with representatives of the Estates. LPHI's general ledger identified dividend distributions to over 100 shareholders (excluding Pardo and Pardo Family Trust.) The General Ledger also identified approximately $33 million in dividend distributions to "Cede & Co-The Depos." Cede & Co is a specialized United States financial institution and nominee name for The Depository Trust Company, a large clearing house that holds shares in its name for banks, brokers and institutions in order to expedite the sale and transfer of stock. Plaintiffs received a list from Cede & Co that identified financial institutions that were acting as intermediaries for LPHI shareholders. Plaintiffs sought information from the intermediaries, including by subpoena, to obtain LPHI shareholder names and transaction data. To date, Plaintiffs have obtained LPHI shareholder data from 49

Confidential—Contains Information Subject to Protective Order

intermediaries.[5] Veritas compiled the LPHI shareholder data from each of the 49 intermediaries into a master database.  As of the date of this Report, 25,141[6] individual shareholders have been identified in investor records provided by the intermediaries, company records, and other documentation previously available to Plaintiffs. See **Attachment A.**

# VI.    Methods to Evaluate Dividend Distributions

As part of our work, Veritas has been asked to determine the appropriate method or methods to value dividend distributions for each of the Defendants and each member of the Defendant Class. Plaintiffs have asserted that each member of the Defendant Class and subclasses received dividend distributions from LPHI at a time when LPHI had no profits to distribute. For each dividend distribution date, the criteria and determination as to whether the dividend payment constitutes a fraudulent transfer are common and typical to each of the Defendants and members of the Defendant Class.

The value of the distributions that are determined to be fraudulent can be quantified utilizing one of two methods depending on the type of data that was provided by the intermediaries.  In both methods, the value can be determined mechanically and formulaically for each of the 30 distribution dates and for each member of the Defendant Class and subclasses.[7]

Method 1 is to obtain the actual dividend distribution amount for each member of the Defendant class directly from the data provided by the intermediaries. Method 1 can be used if the financial institutions provided all three of the following: 1) shareholder name, 2) dividend payment date, and 3) dividend payment amount. Out of the 49 intermediaries that have provided data, 39 provided sufficient data to utilize Method 1 to value the dividend distributions.  Production and analysis of

---

[5] Veritas understands that there are outstanding subpoenas and/or requests for information to additional intermediaries (e.g. Blackrock Institutional Trust Company) As data is provided by intermediaries, Veritas will employ the same methodology to identify additional members of the Defendant class.

[6] The investor count does not include Pardo and/or Pardo Family Trust accounts nor accounts for individuals that settled with Plaintiffs.

[7] Barclays did not provide sufficient data to utilize Method 1 or Method 2 to value the dividend distributions on each of the 30 dividend payment dates. Veritas understands that additional information has been requested and expects that the data will allow the value of the dividend distributions to be determined utilizing one of the two methods identified in this Report.

Confidential—Contains Information Subject to Protective Order

intermediary data is ongoing, and this number will likely increase. As of the date of this Report, Method 1 has been utilized to identify approximately $19.5 million in dividend distributions, or $18.7 million after removing distributions to Pardo, Pardo Family Trust, and shareholders with settlement agreements.[8] See **Attachment A and B** for additional data related to Method 1. This Report and its attachments will be supplemented upon completion of intermediary production and analysis of same.

Method 2 is to calculate the dividend distribution amount by obtaining the number of shares held by each member of the Defendant Class on the record date and then multiply the number of shares by the dividend per share. Method 2 is only required if the dividend payments are not shown in the investor records from the intermediary. Method 2 can be used if the intermediary provided the following: 1) shareholder name and 2) number of shares held on the record date. Out of the 49 intermediaries, 9 contain sufficient data to utilize Method 2 to value the dividend distributions. As of the date of this Report, Method 2 has been utilized to identify approximately $3.5 million in dividend distributions, or $2.8 million after removing distributions to Pardo, Pardo Family Trust, and shareholders with settlement agreements. Production and analysis of intermediary data is ongoing, and this number will likely increase. See **Attachment C** for an example utilizing Method 2. This Report and its attachments will be supplemented upon completion of intermediary production and analysis of same.

---

[8] To the extent that dividends were reinvested, Veritas has included both the initial dividend and subsequent dividends in the value of the distributions, as LPHI did not offer a reinvestment plan.

Confidential—Contains Information Subject to Protective Order

VERITAS ®
ADVISORY GROUP, INC.

# VII.   List of Documents Reviewed and Considered

| Date | Description |
|------|-------------|
| 1/20/2017 | Second Amended Complaint Against Defendant Class |
| 8/8/2017 | Plaintiff's Response to Pohlid Motion for Summary Judgment |
| 8/8/2017 | Brief in Support of Plaintiff's Response to Pohlid's Motion for Summary Judgment |
| 8/8/2017 | Appendix in Support of Plaintiff's Response to Pohlid's Motion for Summary Judgment and Exhibits |
| 6/12/2017 | Jury Charge – Pardo Litigation |
| 12/29/2017 | District Court Order - Pardo Litigation |
| 2/13/18 | District Court Final Order - Pardo Litigation |
| Various | Motion practice as to Motion for New Trial to Alter or Amend Judgment – Pardo Litigation |
| 5/22/2018 | District Court Order – Pardo Litigation |
| 5/22/2018 | District Court Amended Final Judgment – Pardo Litigation |
| 9/28/2018 | District Court Order – SEC vs. LPHI |
| 10/18/2017 | Protective Order |
| 6/15/2018 | 4th Amended Scheduling Order |
|  | 2014 LPHI Form 1099 |
|  | ABN-Amro Subpoena Response and Subpoena Response Spreadsheet |
|  | Broadridge NOBO Request Form |
|  | Declarations and Payments of Dividends per Bridgepoint |
|  | LPI NOBO List from Broadridge |
|  | March 2016 Dividend Calculations for Complaint |
|  | Vanguard Subpoena Response |
|  | Summary of Vanguard Financials |
|  | Ameriprise Subpoena Responses |
|  | Ameriprise Spreadsheets |
|  | Apex Subpoena Responses and Answers to Deposition |
|  | Apex Spreadsheets |
|  | Barclays Subpoena Responses |
|  | Barclays Financial Worksheets |
|  | BBT Securities Financial Spreadsheets |
|  | BBT Securities Custodian of Records and Dividends of Life Partners |
|  | BBH Subpoena Responses and Production |
|  | BBH Spreadsheets |

Page 9

App. 119

VERITAS®
ADVISORY GROUP, INC.

| Date | Description |
|---|---|
| | BNY Melon Responses to Subpoena and Shares of Life Partners Holdings |
| | BNY Melon Spreadsheets |
| | Cetera Subpoena Responses |
| | Summary of Cetera Production |
| | Charles Schwab Subpoena Responses |
| | Charles Schwab Spreadsheets |
| | Citadel Subpoena Responses and Spreadsheets |
| | COR Clearings Subpoena Responses and Spreadsheets |
| | DA Davidsons Subpoena Responses and Spreadsheets |
| | E-Trade Subpoena Response and Spreadsheets |
| | Edward Jones Subpoena Response and Spreadsheets |
| | First Clearing Wells Fargo Subpoena Response and Spreadsheets |
| | FolioFn Response and Spreadsheets |
| | LPHI General Ledgers for 2008 to 2015 |
| | LPI General Ledgers for 2008 to 2015 |
| | LPHI Trial Balances for 2011 to 2015 |
| | LPHI Transaction Reports for 2012 to 2015 |
| | LPI Trial Balances for 2012 to 2015 |
| | LPI Financial Services for 2015 |
| | LPI General Ledger Transaction Reports for 2012 to 2015 |
| | Chart of Accounts Standard and GL Codes |
| | Hilliard Lyons Subpoena Response and Spreadsheets |
| | Hilltop Securities Subpoena Responses and Spreadsheets |
| | Various Entities Responses to Deposition of Written Questions |
| | Interactive Brokers Exhibit A and B Spreadsheets |
| | Interactive Brokers Response to Subpoena |
| | INTL FC Stone Subpoena Responses and Spreadsheets |
| | Janney Montgomery Spreadsheets and Dividend Distributions |
| | Koonce Holders of Record Files and Spreadsheets |
| | LEK Securities Spreadsheets |
| | LPL Financial Subpoena Response and Spreadsheets |
| | Marsco Spreadsheet and Position |
| | Merrill Lynch - Bank of America Subpoena Responses and Spreadsheets |
| | Mesirow Subpoena Responses and Spreadsheets |

Page 10

Confidential—Contains Information Subject to Protective Order

App. 120

VERITAS®
ADVISORY GROUP, INC.

| Date | Description |
|---|---|
| | National Fidelity Subpoena Responses and Spreadsheets |
| | Oppenheimer Subpoena Responses and Spreadsheets |
| | Options Xpress Subpoena Responses and Spreadsheets |
| | Pensco Subpoena Responses and Spreadsheets |
| | Pensco - Causin, Miller, and Wharton Statements |
| | Peoples Subpoena Responses and Spreadsheets |
| | Raymond James Subpoena Responses and Spreadsheets |
| | Raymond James Equity and Dividend Reports |
| | RBC Subpoena Responses and Spreadsheets |
| | SEI Subpoena Reponses and Spreadsheets |
| | SG Americas Subpoena Responses and Spreadsheets |
| | Stockcross Spreadsheets and Holdings of Stock Records |
| | TD Ameritrade Subpoena Responses and Spreadsheets |
| | TradeStation Subpoena Responses and Spreadsheets |
| | UBS Subpoena Responses, Spreadsheets and DTC Smart Searches |
| | USAA Subpoena Responses and Spreadsheets |
| | USAA Pay Date Reports |
| | WedBush Subpoena and Intermediary Responses and Spreadsheets |
| | Wilson Davis Answers to Deposition of Written Questions |
| | Various Life Partners Financial Documents for 2007 and 2008 |
| | List of Checks and Settlement Agreements Spreadsheet |
| | Vision Financial Subpoena Response |
| | Pardo Trial Exhibit 0462 - Reinhardt Report |
| | TK Summary Documents |
| | Dividends Paid Workbook |
| | Vanguard Life Partners Subpoena Request for Production - Spreadsheet |
| | Barclay_s Intermediary Subpoena Response_(21218167)_(1) |
| | Supplemental Subpoena Response_names and addresses_sent 12_22_17 FC Stone Keybank National Association - Production on 03.26.2019 and Life Holdings Bank Records Wells Fargo - Activity_and_Dividend_Report_sent 10-18-2017_(20137167)_(1) |

Page 11

App. 121



# VIII. Qualifications of Brandi Kleinman

## EMPLOYMENT HISTORY

December 2002 – Present

**Veritas Advisory Group, Inc.**
*Vice President*

Ms. Kleinman has eighteen years of experience in consulting with clients on a variety of managerial and dispute resolution matters.   She provides financial and economic damage evaluations of complex commercial litigation disputes. The types of matters for which Ms. Kleinman has provided services include: breach of contract disputes, infringement of intellectual property rights, breach of fiduciary duty, business interruption, bankruptcy, securities fraud, insurance disputes, construction claims, and various matters related to the valuation of businesses and disputes.  Ms. Kleinman has significant experience in the financial services, construction, energy, health care, and insurance industries.

Ms. Kleinman has worked on numerous engagements that involve developing, analyzing, and defending against complex financial, statistical, and economic models in business litigation matters.  In addition, Ms. Kleinman has conducted numerous fraud and forensic investigations including alter-ego and piercing the corporate veil investigations of companies and white collar fraud investigations..

June 2000 – December 2002

**Navigant Consulting, Inc.**
*Senior Consultant*

Ms. Kleinman's responsibilities and experiences were similar to those at Veritas Advisory Group, Inc.

## EDUCATION

2000            University of Texas at Austin
               Bachelor of Business Administration – Finance

2005            University of Texas at Dallas
               Master of Science in Accounting and Information Management

2008 – 2019     Continuing Professional Education
               Numerous in-house and outside sponsored seminars, conferences, and training sessions on:
                   - financial modeling techniques and financial statement analysis
                   - business valuation
                   - fraud and forensic accounting investigations

Confidential—Contains Information Subject to Protective Order

App. 122



**SPEECHES AND LECTURES**

Guest Lecturer - University of Texas at Austin
Upper Division and Graduate Finance and Accounting Classes
*Financial Theory and Practice*
*Money, Banking and Economic Conditions*

Guest Lecturer – Texas Christian University
Upper Division Accounting Classes
*Managerial Accounting*
*Business Communication*
*Role of Accountants in Litigation*

Guest Speaker –Thompson & Knight, LLP (Dallas)
*Selecting and Working with Damages Experts in Litigation*
*Intellectual Property Damages*

Moderator –Women's Legal Forum (Houston)
*Benefits of Females as Lead Counsel*


**ACCREDITATION AND PROFESSIONAL ORGANIZATIONS**

\* Certified Public Accountant in the State of Texas
\* American Institute of Certified Public Accountants
\* Certified in Financial Forensics

Confidential—Contains Information Subject to Protective Order

App. 123



# IX.    Publications

Brandi N. Kleinman, Steven J. Kmieciak, Alan F. Nagorzanski, Rodney W. Sowards, and Daniel P. Wierzba. 2010. "Accounting Issues in Fraud Investigations." In *Construction Accounting: A Guide for Attorneys and Other Professionals*, ed. Patrick A. McGeehin, Edward G. Benes, Patrick J. Greene, Jr., and Wm. Cary Wright, 281-304. Chicago: ABA Publishing.

Confidential—Contains Information Subject to Protective Order

App. 124



# X. Testimony Experience of Brandi Kleinman

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| **Horizon Mental Health Management, LLC d/b/a Horizon Health Behavioral Health Services**<br><br>v.<br><br>Multicare Health System d/b/a Multicare Auburn Medical Center | | The American Health Lawyers Association Dispute Resolution Service | Arbitration Hearing |
| Montwood Property, Ltd.<br><br>v.<br><br>**Residential Funding Corporation, et al.** | EP-14-CV-00325-DCG | United States District Court, Western District of Texas, El Paso Division | Deposition |
| **Andrea Polito and Andrea Polito Photography, Inc.**<br><br>v.<br><br>Neely Moldovan and Andrew Moldovan | No. DC-15-03069 | In the District Court of Dallas County, Texas 134th Judicial District | Trial |
| **Securities and Exchange Commission**<br><br>v.<br><br>Thurman P. Bryant, III and Bryant United Capital Funding, Inc.<br><br>And<br><br>Arthur F. Wammel, Wammel Group, LLC, Thurman P. Bryant, Jr., Carlos Goodspeed a/k/a Sean Phillips d/b/a Top Agent Entertainment d/b/a Mr. Top Agent Entertainment | 04:17-CV-00336-ALM | In the United States District Court for the Eastern District of Texas, Sherman Division | Hearing |

Confidential—Contains Information Subject to Protective Order

App. 125



## XI.    Charges for Services

Veritas Advisory Group, Inc. charges its clients based on an hourly rate for personnel assigned plus out-of-pocket expenses. The following are the rates for personnel that have performed services in connection with this engagement:

| | |
|---|---|
| Vice President | $350 - $475 |
| Principal | $310 - $345 |
| Senior Manager | $295 |
| Manager | $280 |
| Senior Consultant | $250 |
| Associate | $220 |
| Paraprofessional | $135 |

Confidential—Contains Information Subject to Protective Order

App. 126

Case 16-04036-mxm   Doc 460-3   Filed 05/31/19    Entered 05/31/19 22:04:59    Page 47 of 78
Case 4:19-cv-00497-O   Document 10-3   Filed 01/21/20   Page 47 of 78   PageID 252
Attachment A

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the**
**Life Partners Creditors' Trust v. James Alexander, et al.**
*Summary of Investor Data Provided by Intermediaries as of 4/12/2019*

| | Method | Financial Institution | First Record Date or Date Paid | Last Record Date or Date Paid | Investor Count | Gross Dividend Distribution | Distributions to Pardo and/or Pardo Family Trust | Distributions to Shareholders with Settlement Agreements | Dividends Adjusted for Prior Settlements | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | ABN-AMRO | 2/29/08 | 9/18/14 | 6 | | | | | [2] |
| 2 | 1 | BB&T | 2/29/08 | 9/15/14 | 34 | | | | | |
| 3 | 1 | Edward Jones | 2/29/08 | 9/15/14 | 318 | | | | | [5] |
| 4 | 1 | Stifel | 2/29/08 | 9/17/14 | 179 | | | | | |
| 5 | 1 | TradeStation | 2/29/08 | 9/17/14 | 72 | | | | | [2] [3] |
| 6 | 1 | DA Davidson | 3/14/08 | 9/17/14 | 60 | | | | | [5] |
| 7 | 1 | Fidelity | 3/15/08 | 9/17/14 | 4,506 | | | | | [6] |
| 8 | 1 | Interactive Brokers | 3/15/08 | 1/3/14 | 683 | | | | | [3] [5] |
| 9 | 1 | Merrill Lynch - Bank of America | 3/15/08 | 9/17/14 | 1,222 | | | | | [3] [4] [5] |
| 10 | 1 | OptionsXpress | 3/15/08 | 9/17/14 | 242 | | | | | [3] |
| 11 | 1 | TD Ameritrade | 3/15/08 | 9/17/14 | 4,926 | | | | | [3] [5] |
| 12 | 1 | Wedbush | 3/15/08 | 9/17/14 | 177 | | | | | |
| 13 | 1 | BBH | 3/17/08 | 9/18/14 | 72 | | | | | |
| 14 | 1 | Cetera | 3/17/08 | 9/17/14 | 17 | | | | | |
| 15 | 1 | Charles Schwab | 3/17/08 | 9/18/14 | 829 | | | | | [5] |
| 16 | 1 | Citadel | 3/17/08 | 9/17/14 | 6 | | | | | |
| 17 | 1 | COR Clearing | 3/17/08 | 9/18/14 | 189 | | | | | [3] [5] |
| 18 | 1 | Credit Suisse | 3/17/08 | 9/20/13 | 14 | | | | | [4] |
| 19 | 1 | Foliofin | 3/17/08 | 9/17/14 | 563 | | | | | [5] |
| 20 | 1 | Goldman Sachs | 3/17/08 | 9/17/14 | 123 | | | | | |
| 21 | 1 | Hilltop | 3/17/08 | 9/17/14 | 78 | | | | | [3] [5] |
| 22 | 1 | Intl FC Stone | 3/17/08 | 3/18/14 | 52 | | | | | [3] [5] [6] |
| 23 | 1 | Janney Montgomery | 3/17/08 | 6/6/14 | 53 | | | | | [5] |
| 24 | 1 | Koonce | 3/17/08 | 9/18/14 | 52 | | | | | [3] [6] |
| 25 | 1 | Oppenheimer | 3/17/08 | 9/18/14 | 81 | | | | | |
| 26 | 1 | RBC | 3/17/08 | 9/17/14 | 272 | | | | | [3] |
| 27 | 1 | ScottTrade | 3/17/08 | 9/17/14 | 4,370 | | | | | [3] [5] |
| 28 | 1 | Wells Fargo | 3/17/08 | 9/17/14 | 1,738 | | | | | [4] [5] |
| 29 | 1 | StockCross | 1/11/09 | 12/13/11 | 8 | | | | | |
| 30 | 1 | State Street | 3/16/09 | 6/17/14 | 168 | | | | | |
| 31 | 1 | Keybank | 3/15/10 | 1/3/14 | 55 | | | | | |
| 32 | 1 | Peoples | 6/15/10 | 9/17/14 | 9 | | | | | |
| 33 | 1 | Pensco | 12/15/10 | 6/16/14 | 1 | | | | | |
| 34 | 1 | Ameriprise | 2/15/11 | 6/15/12 | 89 | | | | | [3] |
| 35 | 1 | Hilliard Lyons | 2/15/11 | 9/17/14 | 9 | | | | | |
| 36 | 1 | UBS | 3/15/11 | 9/17/14 | 1 | | | | | |
| 37 | 1 | Apex | 12/9/11 | 9/15/14 | 543 | | | | | [3] [5] |
| 38 | 1 | USAA | 12/9/11 | 6/9/14 | 101 | | | | | |
| 39 | 1 | Vanguard | 12/9/11 | 9/15/14 | 170 | | | | | [5] |
| | | **Subtotal Method 1** | | | **22,088** | | | | | |
| 40 | 2 | SG Americas | 2/29/08 | 9/15/14 | 25 | | | | | [3] [6] |
| 41 | 1 | BNY Mellon Pershing | 3/15/08 | 9/17/14 | 1,719 | | | | | [3] [4] [6] |
| 42 | 2 | LPL Financial | 3/17/08 | 9/17/14 | 377 | | | | | [5] |
| 43 | 2 | SEI | 2/18/09 | 1/5/11 | 195 | | | | | |
| 44 | 2 | Mesirow | 2/5/10 | 6/9/14 | 121 | | | | | [3] |
| 45 | 2 | LEK Securities | 2/5/10 | 6/9/14 | 5 | | | | | |
| 46 | 2 | Raymond James | 2/4/11 | 9/15/14 | 127 | | | | | [3] |
| 47 | 2 | E Trade | 12/9/11 | 9/15/14 | 50 | | | | | [6] |
| 48 | 2 | Marsco | 6/19/14 | 6/19/14 | 2 | | | | | |
| | | **Subtotal Method 2** | | | **2,621** | | | | | |
| 49 | | Barclays | | | 432 | TBD | | | | [1] |
| 50 | | Blackrock | | | | TBD | | | | [1] |
| | | | | | **25,141** | | | | | |

**Notes:**   [1] Additional data is required to complete the quantification of gross dividends. This data has been requested from Barclays and Blackrock.

[2] Data outside of the relevant period has been excluded in the quantification of gross dividends paid.

[3] Accounts with no positive gross disbursement are removed from the Investor Count.

[4] Accounts belonging to Pardo and/or Pardo Family Trust are removed from the Investor Count.

[5] Accounts belonging to Shareholders with Settlement Agreements are removed from the Investor Count.

[6] Veritas has projected gross dividend distributions in instances where data appears to have been inadvertently omitted for certain dividend dates.

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 48 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 48 of 78 PageID 233

Attachment B

Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the
Life Partners Creditors' Trust v. James Alexander, et al.
*Example of Valuation of Dividend Distribution: Method 1 for Koonce*



Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 49 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 49 of 78 PageID 234
Attachment C

**Life Partners Creditors' Trust and Alan M. Jacobs, as Trustee of the
Life Partners Creditors' Trust v. James Alexander, et al.**
*Example of Valuation of Dividend Distribution: Method 2 for LEK Securities*

| Entity | Settlement Date | | | | | | | | | | | | | | | | | | | | |
| | 2/5/2010 | | | 5/7/2010 | | | 2/4/2011 | | | 6/14/2013 | | | 9/17/2013 | | | 12/30/2013 | | | 6/9/2014 | | |
| | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net | Shares | Dividend/Share | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮ | | ▮ | ▮ | | | | | | | | | | | | | | | | | |
| ▮▮ | | | | ▮ | | ▮ | | | | | | | | | | | | | | | |
| ▮ | | | | | | | ▮ | | ▮ | | | | | | | | | | | | |
| ▮▮ | | | | | | | | | | ▮ | | ▮ | | | | | | | | | |
| **Total** | ▮ | | ▮ | ▮ | | ▮ | ▮ | | ▮ | ▮ | | ▮ | ▮ | | ▮ | ▮ | | ▮ | ▮ | | ▮ |

# EXHIBIT B-3

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1 | Abbreviated Name | USAA | | |
| 2 | Abbreviated Name | BNY Mellon-Pershing | | |
| 3 | Abbreviated Name | BNY Mellon-Pershing | | |
| 4 | Abbreviated Name | USAA | | |
| 5 | Abbreviated Name | BNY Mellon-Pershing | | |
| 6 | Abbreviated Name | BNY Mellon-Pershing | | |
| 7 | Abbreviated Name | BNY Mellon-Pershing | | |
| 8 | Abbreviated Name | BNY Mellon-Pershing | | |
| 9 | Abbreviated Name | BNY Mellon-Pershing | | |
| 10 | Abbreviated Name | BNY Mellon-Pershing | | |
| 11 | Abbreviated Name | BNY Mellon-Pershing | | |
| 12 | Abbreviated Name | BNY Mellon-Pershing | | |
| 13 | Abbreviated Name | BNY Mellon-Pershing | | |
| 14 | Abbreviated Name | USAA | | |
| 15 | Abbreviated Name | BNY Mellon-Pershing | | |
| 16 | Abbreviated Name | BNY Mellon-Pershing | | |
| 17 | Abbreviated Name | USAA | | |
| 18 | Abbreviated Name | BNY Mellon-Pershing | | |
| 19 | Abbreviated Name | BNY Mellon-Pershing | | |
| 20 | Abbreviated Name | BNY Mellon-Pershing | | |
| 21 | Abbreviated Name | USAA | | |
| 22 | Abbreviated Name | BNY Mellon-Pershing | | |
| 23 | Abbreviated Name | BNY Mellon-Pershing | | |
| 24 | Abbreviated Name | BNY Mellon-Pershing | | |
| 25 | Abbreviated Name | BNY Mellon-Pershing | | |
| 26 | Abbreviated Name | USAA | | |
| 27 | Abbreviated Name | USAA | | |
| 28 | Abbreviated Name | BNY Mellon-Pershing | | |
| 29 | Abbreviated Name | BNY Mellon-Pershing | | |
| 30 | Abbreviated Name | BNY Mellon-Pershing | | |
| 31 | Abbreviated Name | BNY Mellon-Pershing | | |
| 32 | Abbreviated Name | BNY Mellon-Pershing | | |
| 33 | Abbreviated Name | BNY Mellon-Pershing | | |
| 34 | Abbreviated Name | BNY Mellon-Pershing | | |
| 35 | Abbreviated Name | BNY Mellon-Pershing | | |
| 36 | Account Number | Raymond James | | |
| 37 | Account Number | Barclays | | |
| 38 | Account Number | Barclays | | |
| 39 | Account Number | Barclays | | |
| 40 | Account Number | Barclays | | |
| 41 | Account Number | Barclays | | |
| 42 | Account Number | Barclays | | |
| 43 | Account Number | Barclays | | |
| 44 | Account Number | Barclays | | |
| 45 | Account Number | Barclays | | |
| 46 | Account Number | Barclays | | |
| 47 | Account Number | Barclays | | |
| 48 | Account Number | Barclays | | |
| 49 | Account Number | Barclays | | |
| 50 | Account Number | Barclays | | |
| 51 | Account Number | Barclays | | |
| 52 | Account Number | Barclays | | |
| 53 | Account Number | Barclays | | |
| 54 | Account Number | Barclays | | |
| 55 | Account Number | Barclays | | |
| 56 | Account Number | Barclays | | |
| 57 | Account Number | Barclays | | |
| 58 | Account Number | Barclays | | |
| 59 | Account Number | Barclays | | |
| 60 | Account Number | Barclays | | |
| 61 | Account Number | Barclays | | |
| 62 | Account Number | Barclays | | |
| 63 | Account Number | Barclays | | |
| 64 | Account Number | Barclays | | |
| 65 | Account Number | Barclays | | |
| 66 | Account Number | Barclays | | |
| 67 | Account Number | Barclays | | |
| 68 | Account Number | Barclays | | |
| 69 | Account Number | Barclays | | |
| 70 | Account Number | Barclays | | |
| 71 | Account Number | Barclays | | |
| 72 | Account Number | Barclays | | |
| 73 | Account Number | Barclays | | |
| 74 | Account Number | Barclays | | |
| 75 | Account Number | Barclays | | |
| 76 | Account Number | Barclays | | |
| 77 | Account Number | Barclays | | |
| 78 | Account Number | Barclays | | |
| 79 | Account Number | Barclays | | |
| 80 | Account Number | Barclays | | |
| 81 | Account Number | Barclays | | |
| 82 | Account Number | Barclays | | |
| 83 | Account Number | Barclays | | |
| 84 | Account Number | Barclays | | |
| 85 | Account Number | Barclays | | |
| 86 | Account Number | Barclays | | |
| 87 | Account Number | Intl FC Stone | | |
| 88 | Account Number | Barclays | | |
| 89 | Account Number | Barclays | | |
| 90 | Account Number | Barclays | | |
| 91 | Account Number | Goldman Sachs | | |
| 92 | Account Number | Goldman Sachs | | |
| 93 | Account Number | Goldman Sachs | | |
| 94 | Account Number | Goldman Sachs | | |
| 95 | Account Number | BNY Mellon-Pershing | | |

App. 131

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 96 | Account Number | BNY Mellon-Pershing | | |
| 97 | Account Number | BNY Mellon-Pershing | | |
| 98 | Account Number | BNY Mellon-Pershing | | |
| 99 | Account Number | BNY Mellon-Pershing | | |
| 100 | Account Number | BNY Mellon-Pershing | | |
| 101 | Account Number | BNY Mellon-Pershing | | |
| 102 | Account Number | BNY Mellon-Pershing | | |
| 103 | Account Number | BNY Mellon-Pershing | | |
| 104 | Account Number | BNY Mellon-Pershing | | |
| 105 | Account Number | BNY Mellon-Pershing | | |
| 106 | Account Number | BNY Mellon-Pershing | | |
| 107 | Account Number | BNY Mellon-Pershing | | |
| 108 | Account Number | BNY Mellon-Pershing | | |
| 109 | Account Number | BNY Mellon-Pershing | | |
| 110 | Account Number | BNY Mellon-Pershing | | |
| 111 | Account Number | BNY Mellon-Pershing | | |
| 112 | Account Number | BNY Mellon-Pershing | | |
| 113 | Account Number | BNY Mellon-Pershing | | |
| 114 | Account Number | BNY Mellon-Pershing | | |
| 115 | Account Number | BNY Mellon-Pershing | | |
| 116 | Account Number | BNY Mellon-Pershing | | |
| 117 | Account Number | BNY Mellon-Pershing | | |
| 118 | Account Number | BNY Mellon-Pershing | | |
| 119 | Account Number | BNY Mellon-Pershing | | |
| 120 | Account Number | BNY Mellon-Pershing | | |
| 121 | Account Number | BNY Mellon-Pershing | | |
| 122 | Account Number | BNY Mellon-Pershing | | |
| 123 | Account Number | BNY Mellon-Pershing | | |
| 124 | Account Number | BNY Mellon-Pershing | | |
| 125 | Account Number | BNY Mellon-Pershing | | |
| 126 | Account Number | BNY Mellon-Pershing | | |
| 127 | Account Number | BNY Mellon-Pershing | | |
| 128 | Account Number | BNY Mellon-Pershing | | |
| 129 | Account Number | BNY Mellon-Pershing | | |
| 130 | Account Number | BNY Mellon-Pershing | | |
| 131 | Account Number | BNY Mellon-Pershing | | |
| 132 | Account Number | BNY Mellon-Pershing | | |
| 133 | Account Number | BNY Mellon-Pershing | | |
| 134 | Account Number | BNY Mellon-Pershing | | |
| 135 | Account Number | BNY Mellon-Pershing | | |
| 136 | Account Number | BNY Mellon-Pershing | | |
| 137 | Account Number | BNY Mellon-Pershing | | |
| 138 | Account Number | BNY Mellon-Pershing | | |
| 139 | Account Number | BNY Mellon-Pershing | | |
| 140 | Account Number | BNY Mellon-Pershing | | |
| 141 | Account Number | BNY Mellon-Pershing | | |
| 142 | Account Number | BNY Mellon-Pershing | | |
| 143 | Account Number | BNY Mellon-Pershing | | |
| 144 | Account Number | BNY Mellon-Pershing | | |
| 145 | Account Number | BNY Mellon-Pershing | | |
| 146 | Account Number | BNY Mellon-Pershing | | |
| 147 | Account Number | BNY Mellon-Pershing | | |
| 148 | Account Number | BNY Mellon-Pershing | | |
| 149 | Account Number | BNY Mellon-Pershing | | |
| 150 | Account Number | BNY Mellon-Pershing | | |
| 151 | Account Number | BNY Mellon-Pershing | | |
| 152 | Account Number | Goldman Sachs | | |
| 153 | Account Number | Goldman Sachs | | |
| 154 | Account Number | Goldman Sachs | | |
| 155 | Account Number | Goldman Sachs | | |
| 156 | Account Number | BNY Mellon-Pershing | | |
| 157 | Clearing Account | Citadel | | |
| 158 | Clearing Account | Citadel | | |
| 159 | Clearing Account | Citadel | | |
| 160 | Entity or Company | State Street | | |
| 161 | Entity or Company | State Street | | |
| 162 | Entity or Company | State Street | | |
| 163 | Entity or Company | State Street | | |
| 164 | Entity or Company | Oppenheimer | | |
| 165 | Entity or Company | State Street | | |
| 166 | Entity or Company | State Street | | |
| 167 | Entity or Company | State Street | | |
| 168 | Entity or Company | State Street | | |
| 169 | Entity or Company | State Street | | |
| 170 | Entity or Company | State Street | | |
| 171 | Entity or Company | State Street | | |
| 172 | Entity or Company | State Street | | |
| 173 | Entity or Company | State Street | | |
| 174 | Entity or Company | Merrill Lynch - Bank of America | | |
| 175 | Entity or Company | State Street | | |
| 176 | Entity or Company | State Street | | |
| 177 | Entity or Company | State Street | | |
| 178 | Entity or Company | State Street | | |
| 179 | Entity or Company | State Street | | |
| 180 | Entity or Company | Morgan Stanley | | |
| 181 | Entity or Company | State Street | | |
| 182 | Entity or Company | Koonce | | |
| 183 | Entity or Company | Wells Fargo | | |
| 184 | Entity or Company | BNY Mellon-Pershing | | |
| 185 | Entity or Company | State Street | | |
| 186 | Entity or Company | BNY Mellon-Pershing | | |
| 187 | Entity or Company | Merrill Lynch - Bank of America | | |
| 188 | Entity or Company | State Street | | |
| 189 | Entity or Company | State Street | | |
| 190 | Entity or Company | State Street | | |

App. 132

Case 16-04036-mxm Doc 460-3 Filed 05/31/19    Entered 05/31/19 22:04:59    Page 53 of 78
Case 4:19-cv-00497-O   Document 10-3   Filed 01/21/20   Page 53 of 78   PageID 238

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 191 | Entity or Company | TradeStation | | |
| 192 | Entity or Company | State Street | | |
| 193 | Entity or Company | Merrill Lynch - Bank of America | | |
| 194 | Entity or Company | State Street | | |
| 195 | Entity or Company | State Street | | |
| 196 | Entity or Company | State Street | | |
| 197 | Entity or Company | State Street | | |
| 198 | Entity or Company | State Street | | |
| 199 | Entity or Company | Wells Fargo | | |
| 200 | Entity or Company | State Street | | |
| 201 | Entity or Company | State Street | | |
| 202 | Entity or Company | Wells Fargo | | |
| 203 | Entity or Company | Wells Fargo | | |
| 204 | Entity or Company | State Street | | |
| 205 | Entity or Company | Goldman Sachs | | |
| 206 | Entity or Company | State Street | | |
| 207 | Entity or Company | State Street | | |
| 208 | Entity or Company | Wells Fargo | | |
| 209 | Entity or Company | State Street | | |
| 210 | Entity or Company | State Street | | |
| 211 | Individual | TD Ameritrade | | |
| 212 | Individual | TD Ameritrade | | |
| 213 | Individual | Morgan Stanley | | |
| 214 | Individual | BNY Mellon-Pershing | | |
| 215 | Individual | BNY Mellon-Pershing | | |
| 216 | Individual | BNY Mellon-Pershing | | |
| 217 | Individual | BNY Mellon-Pershing | | |
| 218 | Individual | BNY Mellon-Pershing | | |
| 219 | Individual | BNY Mellon-Pershing | | |
| 220 | Individual | Fidelity | | |
| 221 | Individual | Merrill Lynch - Bank of America | | |
| 222 | Individual | BNY Mellon-Pershing | | |
| 223 | Individual | BNY Mellon-Pershing | | |
| 224 | Individual | Fidelity | | |
| 225 | Individual | Fidelity | | |
| 226 | Individual | ScottTrade | | |
| 227 | Individual | Koonce | | |
| 228 | Individual | Koonce | | |
| 229 | Individual | Koonce | | |
| 230 | Individual | COR Clearing | | |
| 231 | Individual | ScottTrade | | |
| 232 | Individual | TD Ameritrade | | |
| 233 | Individual | TD Ameritrade | | |
| 234 | Individual | Fidelity | | |
| 235 | Individual | Apex | | |
| 236 | Individual | ScottTrade | | |
| 237 | Individual | Charles Schwab | | |
| 238 | Individual | Fidelity | | |
| 239 | Individual | Fidelity | | |
| 240 | Individual | Fidelity | | |
| 241 | Individual | Fidelity | | |
| 242 | Individual | Koonce | | |
| 243 | Individual | Koonce | | |
| 244 | Individual | BNY Mellon-Pershing | | |
| 245 | Individual | Edward Jones | | |
| 246 | Individual | TD Ameritrade | | |
| 247 | Individual | RBC | | |
| 248 | Individual | Charles Schwab | | |
| 249 | Individual | Wedbush | | |
| 250 | Individual | Wedbush | | |
| 251 | Individual | Wedbush | | |
| 252 | Individual | Fidelity | | |
| 253 | Individual | Charles Schwab | | |
| 254 | Individual | SEI | | |
| 255 | Individual | Fidelity | | |
| 256 | Individual | Fidelity | | |
| 257 | Individual | TD Ameritrade | | |
| 258 | Individual | Fidelity | | |
| 259 | Individual | TD Ameritrade | | |
| 260 | Individual | Charles Schwab | | |
| 261 | Individual | Charles Schwab | | |
| 262 | Individual | TD Ameritrade | | |
| 263 | Individual | Janney Montgomery | | |
| 264 | Individual | Koonce | | |
| 265 | Individual | Fidelity | | |
| 266 | Individual | TD Ameritrade | | |
| 267 | Individual | Wells Fargo | | |
| 268 | Individual | Wells Fargo | | |
| 269 | Individual | TD Ameritrade | | |
| 270 | Individual | Merrill Lynch - Bank of America | | |
| 271 | Individual | TD Ameritrade | | |
| 272 | Individual | Fidelity | | |
| 273 | Individual | RBC | | |
| 274 | Individual | Charles Schwab | | |
| 275 | Individual | Charles Schwab | | |
| 276 | Individual | Fidelity | | |
| 277 | Individual | Wells Fargo | | |
| 278 | Individual | Fidelity | | |
| 279 | Individual | Fidelity | | |
| 280 | Individual | Fidelity | | |
| 281 | Individual | Charles Schwab | | |
| 282 | Individual | Koonce | | |
| 283 | Individual | TD Ameritrade | | |
| 284 | Individual | RBC | | |
| 285 | Individual | Fidelity | | |



App. 133

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 286 | Individual | BB&T Securities | | |
| 287 | Individual | OptionsXpress | | |
| 288 | Individual | Fidelity | | |
| 289 | Individual | Fidelity | | |
| 290 | Individual | Fidelity | | |
| 291 | Individual | Fidelity | | |
| 292 | Individual | TD Ameritrade | | |
| 293 | Individual | Oppenheimer | | |
| 294 | Individual | Wedbush | | |
| 295 | Individual | BNY Mellon-Pershing | | |
| 296 | Individual | Wells Fargo | | |
| 297 | Individual | Apex | | |
| 298 | Individual | Stockcross | | |
| 299 | Individual | Fidelity | | |
| 300 | Individual | Fidelity | | |
| 301 | Individual | TD Ameritrade | | |
| 302 | Individual | Charles Schwab | | |
| 303 | Individual | Fidelity | | |
| 304 | Individual | BNY Mellon-Pershing | | |
| 305 | Individual | Fidelity | | |
| 306 | Individual | Fidelity | | |
| 307 | Individual | Janney Montgomery | | |
| 308 | Individual | TD Ameritrade | | |
| 309 | Individual | TD Ameritrade | | |
| 310 | Individual | Fidelity | | |
| 311 | Individual | Wells Fargo | | |
| 312 | Individual | ScottTrade | | |
| 313 | Individual | Mesirow | | |
| 314 | Individual | Fidelity | | |
| 315 | Individual | ScottTrade | | |
| 316 | Individual | ScottTrade | | |
| 317 | Individual | ScottTrade | | |
| 318 | Individual | TD Ameritrade | | |
| 319 | Individual | Merrill Lynch - Bank of America | | |
| 320 | Individual | Merrill Lynch - Bank of America | | |
| 321 | Individual | Merrill Lynch - Bank of America | | |
| 322 | Individual | Merrill Lynch - Bank of America | | |
| 323 | Individual | Merrill Lynch - Bank of America | | |
| 324 | Individual | Merrill Lynch - Bank of America | | |
| 325 | Individual | Charles Schwab | | |
| 326 | Individual | Wells Fargo | | |
| 327 | Individual | TD Ameritrade | | |
| 328 | Individual | TD Ameritrade | | |
| 329 | Individual | Koonce | | |
| 330 | Individual | Koonce | | |
| 331 | Individual | ScottTrade | | |
| 332 | Individual | Fidelity | | |
| 333 | Individual | Hilltop | | |
| 334 | Individual | Raymond James | | |
| 335 | Individual | Raymond James | | |
| 336 | Individual | Wells Fargo | | |
| 337 | Individual | Charles Schwab | | |
| 338 | Individual | ScottTrade | | |
| 339 | Individual | Fidelity | | |
| 340 | Individual | Fidelity | | |
| 341 | Individual | Edward Jones | | |
| 342 | Individual | Charles Schwab | | |
| 343 | Individual | Fidelity | | |
| 344 | Individual | TD Ameritrade | | |
| 345 | Individual | RBC | | |
| 346 | Individual | Wedbush | | |
| 347 | Individual | Mesirow | | |
| 348 | Individual | TD Ameritrade | | |
| 349 | Individual | Charles Schwab | | |
| 350 | Individual | TD Ameritrade | | |
| 351 | Individual | Fidelity | | |
| 352 | Individual | Fidelity | | |
| 353 | Individual | Edward Jones | | |
| 354 | Individual | Edward Jones | | |
| 355 | Individual | Wells Fargo | | |
| 356 | Individual | Fidelity | | |
| 357 | Individual | Wells Fargo | | |
| 358 | Individual | Morgan Stanley | | |
| 359 | Individual | RBC | | |
| 360 | Individual | Cetera | | |
| 361 | Individual | ScottTrade | | |
| 362 | Individual | Fidelity | | |
| 363 | Individual | TD Ameritrade | | |
| 364 | Individual | TD Ameritrade | | |
| 365 | Individual | BNY Mellon-Pershing | | |
| 366 | Individual | ScottTrade | | |
| 367 | Individual | ScottTrade | | |
| 368 | Individual | Edward Jones | | |
| 369 | Individual | Charles Schwab | | |
| 370 | Individual | Charles Schwab | | |
| 371 | Individual | TD Ameritrade | | |
| 372 | Individual | ScottTrade | | |
| 373 | Individual | Edward Jones | | |
| 374 | Individual | TD Ameritrade | | |
| 375 | Individual | Mesirow | | |
| 376 | Individual | ScottTrade | | |
| 377 | Individual | TD Ameritrade | | |
| 378 | Individual | Wedbush | | |
| 379 | Individual | Charles Schwab | | |
| 380 | Individual | Wells Fargo | | |

App. 134

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 381 | Individual | BNY Mellon-Pershing | | |
| 382 | Individual | Fidelity | | |
| 383 | Individual | Charles Schwab | | |
| 384 | Individual | Fidelity | | |
| 385 | Individual | Charles Schwab | | |
| 386 | Individual | RBC | | |
| 387 | Individual | Stifel | | |
| 388 | Individual | RBC | | |
| 389 | Individual | TD Ameritrade | | |
| 390 | Individual | ScottTrade | | |
| 391 | Individual | Edward Jones | | |
| 392 | Individual | Edward Jones | | |
| 393 | Individual | ScottTrade | | |
| 394 | Individual | ScottTrade | | |
| 395 | Individual | ScottTrade | | |
| 396 | Individual | Charles Schwab | | |
| 397 | Individual | Charles Schwab | | |
| 398 | Individual | TD Ameritrade | | |
| 399 | Individual | Wells Fargo | | |
| 400 | Individual | Wells Fargo | | |
| 401 | Individual | TD Ameritrade | | |
| 402 | Individual | Charles Schwab | | |
| 403 | Individual | Fidelity | | |
| 404 | Individual | TD Ameritrade | | |
| 405 | Individual | Edward Jones | | |
| 406 | Individual | TD Ameritrade | | |
| 407 | Individual | LPL Financial | | |
| 408 | Individual | Fidelity | | |
| 409 | Individual | Wells Fargo | | |
| 410 | Individual | Fidelity | | |
| 411 | Individual | Fidelity | | |
| 412 | Individual | Charles Schwab | | |
| 413 | Individual | BNY Mellon-Pershing | | |
| 414 | Individual | Charles Schwab | | |
| 415 | Individual | Oppenheimer | | |
| 416 | Individual | ScottTrade | | |
| 417 | Individual | Fidelity | | |
| 418 | Individual | Wells Fargo | | |
| 419 | Individual | TD Ameritrade | | |
| 420 | Individual | ScottTrade | | |
| 421 | Individual | TD Ameritrade | | |
| 422 | Individual | Charles Schwab | | |
| 423 | Individual | Charles Schwab | | |
| 424 | Individual | TD Ameritrade | | |
| 425 | Individual | TD Ameritrade | | |
| 426 | Individual | Charles Schwab | | |
| 427 | Individual | TD Ameritrade | | |
| 428 | Individual | TD Ameritrade | | |
| 429 | Individual | TD Ameritrade | | |
| 430 | Individual | TD Ameritrade | | |
| 431 | Individual | ScottTrade | | |
| 432 | Individual | Apex | | |
| 433 | Individual | Fidelity | | |
| 434 | Individual | LPL Financial | | |
| 435 | Individual | ScottTrade | | |
| 436 | Individual | ScottTrade | | |
| 437 | Individual | ScottTrade | | |
| 438 | Individual | Wells Fargo | | |
| 439 | Individual | ScottTrade | | |
| 440 | Individual | ScottTrade | | |
| 441 | Individual | TD Ameritrade | | |
| 442 | Individual | Fidelity | | |
| 443 | Individual | TD Ameritrade | | |
| 444 | Individual | Fidelity | | |
| 445 | Individual | Fidelity | | |
| 446 | Individual | TD Ameritrade | | |
| 447 | Individual | TD Ameritrade | | |
| 448 | Individual | Fidelity | | |
| 449 | Individual | Fidelity | | |
| 450 | Individual | Charles Schwab | | |
| 451 | Individual | Charles Schwab | | |
| 452 | Individual | Charles Schwab | | |
| 453 | Individual | Fidelity | | |
| 454 | Individual | TD Ameritrade | | |
| 455 | Individual | TD Ameritrade | | |
| 456 | Individual | Morgan Stanley | | |
| 457 | Individual | Interactive Brokers | | |
| 458 | Individual | ScottTrade | | |
| 459 | Individual | TD Ameritrade | | |
| 460 | Individual | ScottTrade | | |
| 461 | Individual | ScottTrade | | |
| 462 | Individual | Koonce | | |
| 463 | Individual | TD Ameritrade | | |
| 464 | Individual | Fidelity | | |
| 465 | Individual | TD Ameritrade | | |
| 466 | Individual | ScottTrade | | |
| 467 | Individual | ScottTrade | | |
| 468 | Individual | ScottTrade | | |
| 469 | Individual | TD Ameritrade | | |
| 470 | Individual | Fidelity | | |
| 471 | Individual | TD Ameritrade | | |
| 472 | Individual | ScottTrade | | |
| 473 | Individual | ScottTrade | | |
| 474 | Individual | Fidelity | | |
| 475 | Individual | Fidelity | | |

App. 135

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 476 | Individual | TD Ameritrade | | |
| 477 | Individual | TD Ameritrade | | |
| 478 | Individual | Koonce | | |
| 479 | Individual | Koonce | | |
| 480 | Individual | Fidelity | | |
| 481 | Individual | Koonce | | |
| 482 | Individual | Fidelity | | |
| 483 | Individual | TD Ameritrade | | |
| 484 | Individual | ScottTrade | | |
| 485 | Individual | ScottTrade | | |
| 486 | Individual | TD Ameritrade | | |
| 487 | Individual | TD Ameritrade | | |
| 488 | Individual | Charles Schwab | | |
| 489 | Individual | Keybank | | |
| 490 | Individual | BB&T Securities | | |
| 491 | Individual | TD Ameritrade | | |
| 492 | Individual | Fidelity | | |
| 493 | Individual | Fidelity | | |
| 494 | Individual | Fidelity | | |
| 495 | Individual | Wedbush | | |
| 496 | Individual | ScottTrade | | |
| 497 | Individual | TD Ameritrade | | |
| 498 | Individual | ScottTrade | | |
| 499 | Individual | Fidelity | | |
| 500 | Individual | Fidelity | | |
| 501 | Individual | Wells Fargo | | |
| 502 | Individual | ScottTrade | | |
| 503 | Individual | BNY Mellon-Pershing | | |
| 504 | Individual | TD Ameritrade | | |
| 505 | Individual | Merrill Lynch - Bank of America | | |
| 506 | Individual | Charles Schwab | | |
| 507 | Individual | ScottTrade | | |
| 508 | Individual | TD Ameritrade | | |
| 509 | Individual | Charles Schwab | | |
| 510 | Individual | Fidelity | | |
| 511 | Individual | Fidelity | | |
| 512 | Individual | DA Davidson | | |
| 513 | Individual | TD Ameritrade | | |
| 514 | Individual | Charles Schwab | | |
| 515 | Individual | Charles Schwab | | |
| 516 | Individual | Charles Schwab | | |
| 517 | Individual | ScottTrade | | |
| 518 | Individual | Charles Schwab | | |
| 519 | Individual | Fidelity | | |
| 520 | Individual | Charles Schwab | | |
| 521 | Individual | TD Ameritrade | | |
| 522 | Individual | TD Ameritrade | | |
| 523 | Individual | TD Ameritrade | | |
| 524 | Individual | Koonce | | |
| 525 | Individual | Morgan Stanley | | |
| 526 | Individual | Charles Schwab | | |
| 527 | Individual | Charles Schwab | | |
| 528 | Individual | TD Ameritrade | | |
| 529 | Individual | Fidelity | | |
| 530 | Individual | Fidelity | | |
| 531 | Individual | Wells Fargo | | |
| 532 | Individual | TD Ameritrade | | |
| 533 | Individual | Charles Schwab | | |
| 534 | Individual | OptionsXpress | | |
| 535 | Individual | ScottTrade | | |
| 536 | Individual | Wells Fargo | | |
| 537 | Individual | Morgan Stanley | | |
| 538 | Individual | Vanguard | | |
| 539 | Individual | Fidelity | | |
| 540 | Individual | TD Ameritrade | | |
| 541 | Individual | Raymond James | | |
| 542 | Individual | OptionsXpress | | |
| 543 | Individual | Fidelity | | |
| 544 | Individual | Wells Fargo | | |
| 545 | Individual | TD Ameritrade | | |
| 546 | Individual | TD Ameritrade | | |
| 547 | Individual | TD Ameritrade | | |
| 548 | Individual | RBC | | |
| 549 | Individual | Fidelity | | |
| 550 | Individual | TD Ameritrade | | |
| 551 | Individual | Vanguard | | |
| 552 | Individual | Wedbush | | |
| 553 | Individual | TD Ameritrade | | |
| 554 | Individual | Fidelity | | |
| 555 | Individual | TD Ameritrade | | |
| 556 | Individual | Fidelity | | |
| 557 | Individual | Fidelity | | |
| 558 | Individual | TD Ameritrade | | |
| 559 | Individual | TD Ameritrade | | |
| 560 | Individual | Wells Fargo | | |
| 561 | Individual | TD Ameritrade | | |
| 562 | Individual | Fidelity | | |
| 563 | Individual | TD Ameritrade | | |
| 564 | Individual | Merrill Lynch - Bank of America | | |
| 565 | Individual | Charles Schwab | | |
| 566 | Individual | Fidelity | | |
| 567 | Individual | TD Ameritrade | | |
| 568 | Individual | TD Ameritrade | | |
| 569 | Individual | TD Ameritrade | | |
| 570 | Individual | TD Ameritrade | | |

App. 136

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 57 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 57 of 78 PageID 242
Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 571 | Individual | TD Ameritrade | | |
| 572 | Individual | TD Ameritrade | | |
| 573 | Individual | Charles Schwab | | |
| 574 | Individual | Charles Schwab | | |
| 575 | Individual | BNY Mellon-Pershing | | |
| 576 | Individual | BNY Mellon-Pershing | | |
| 577 | Individual | TD Ameritrade | | |
| 578 | Individual | ScottTrade | | |
| 579 | Individual | TD Ameritrade | | |
| 580 | Individual | Fidelity | | |
| 581 | Individual | Merrill Lynch - Bank of America | | |
| 582 | Individual | Koonce | | |
| 583 | Individual | TD Ameritrade | | |
| 584 | Individual | TD Ameritrade | | |
| 585 | Individual | COR Clearing | | |
| 586 | Individual | Janney Montgomery | | |
| 587 | Individual | RBC | | |
| 588 | Individual | Merrill Lynch - Bank of America | | |
| 589 | Individual | Wells Fargo | | |
| 590 | Individual | Fidelity | | |
| 591 | Individual | Fidelity | | |
| 592 | Individual | TD Ameritrade | | |
| 593 | Individual | ScottTrade | | |
| 594 | Individual | Charles Schwab | | |
| 595 | Individual | TradeStation | | |
| 596 | Individual | BNY Mellon-Pershing | | |
| 597 | Individual | Fidelity | | |
| 598 | Individual | Fidelity | | |
| 599 | Individual | Apex | | |
| 600 | Individual | TD Ameritrade | | |
| 601 | Individual | Mesirow | | |
| 602 | Individual | Charles Schwab | | |
| 603 | Individual | Charles Schwab | | |
| 604 | Individual | Wells Fargo | | |
| 605 | Individual | Wells Fargo | | |
| 606 | Individual | TD Ameritrade | | |
| 607 | Individual | TD Ameritrade | | |
| 608 | Individual | Fidelity | | |
| 609 | Individual | RBC | | |
| 610 | Individual | BNY Mellon-Pershing | | |
| 611 | Individual | Wells Fargo | | |
| 612 | Individual | Wells Fargo | | |
| 613 | Individual | Fidelity | | |
| 614 | Individual | TD Ameritrade | | |
| 615 | Individual | TD Ameritrade | | |
| 616 | Individual | Peoples | | |
| 617 | Individual | RBC | | |
| 618 | Individual | Interactive Brokers | | |
| 619 | Individual | Wells Fargo | | |
| 620 | Individual | Fidelity | | |
| 621 | Individual | Fidelity | | |
| 622 | Individual | Fidelity | | |
| 623 | Individual | RBC | | |
| 624 | Individual | TD Ameritrade | | |
| 625 | Individual | RBC | | |
| 626 | Individual | Charles Schwab | | |
| 627 | Individual | TD Ameritrade | | |
| 628 | Individual | BNY Mellon-Pershing | | |
| 629 | Individual | ScottTrade | | |
| 630 | Individual | Merrill Lynch - Bank of America | | |
| 631 | Individual | ScottTrade | | |
| 632 | Individual | ScottTrade | | |
| 633 | Individual | Wedbush | | |
| 634 | Individual | TD Ameritrade | | |
| 635 | Individual | Apex | | |
| 636 | Individual | ScottTrade | | |
| 637 | Individual | Wedbush | | |
| 638 | Individual | Fidelity | | |
| 639 | Individual | Fidelity | | |
| 640 | Individual | Interactive Brokers | | |
| 641 | Individual | Charles Schwab | | |
| 642 | Individual | Charles Schwab | | |
| 643 | Individual | Apex | | |
| 644 | Individual | Raymond James | | |
| 645 | Individual | BNY Mellon-Pershing | | |
| 646 | Individual | TD Ameritrade | | |
| 647 | Individual | TD Ameritrade | | |
| 648 | Individual | Fidelity | | |
| 649 | Individual | Fidelity | | |
| 650 | Individual | Wedbush | | |
| 651 | Individual | Wells Fargo | | |
| 652 | Individual | Merrill Lynch - Bank of America | | |
| 653 | Individual | Pensco | | |
| 654 | Individual | SEI | | |
| 655 | Individual | Wells Fargo | | |
| 656 | Individual | Fidelity | | |
| 657 | Individual | Wells Fargo | | |
| 658 | Individual | RBC | | |
| 659 | Individual | Edward Jones | | |
| 660 | Individual | TD Ameritrade | | |
| 661 | Individual | Fidelity | | |
| 662 | Individual | Vanguard | | |
| 663 | Individual | Koonce | | |
| 664 | Individual | Merrill Lynch - Bank of America | | |
| 665 | Individual | Fidelity | | |

App. 137

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 666 | Individual | Wells Fargo | | |
| 667 | Individual | Fidelity | | |
| 668 | Individual | Charles Schwab | | |
| 669 | Individual | ScottTrade | | |
| 670 | Individual | Wedbush | | |
| 671 | Individual | Wedbush | | |
| 672 | Individual | Wedbush | | |
| 673 | Individual | Merrill Lynch - Bank of America | | |
| 674 | Individual | Charles Schwab | | |
| 675 | Individual | Wells Fargo | | |
| 676 | Individual | Wedbush | | |
| 677 | Individual | Fidelity | | |
| 678 | Individual | Interactive Brokers | | |
| 679 | Individual | Fidelity | | |
| 680 | Individual | Wells Fargo | | |
| 681 | Individual | RBC | | |
| 682 | Individual | Merrill Lynch - Bank of America | | |
| 683 | Individual | TD Ameritrade | | |
| 684 | Individual | RBC | | |
| 685 | Individual | Charles Schwab | | |
| 686 | Individual | TD Ameritrade | | |
| 687 | Individual | Wells Fargo | | |
| 688 | Individual | Fidelity | | |
| 689 | Individual | TD Ameritrade | | |
| 690 | Individual | Wedbush | | |
| 691 | Individual | Mesirow | | |
| 692 | Individual | ScottTrade | | |
| 693 | Individual | Edward Jones | | |
| 694 | Individual | Wells Fargo | | |
| 695 | Individual | BNY Mellon-Pershing | | |
| 696 | Individual | BNY Mellon-Pershing | | |
| 697 | Individual | Merrill Lynch - Bank of America | | |
| 698 | Individual | Wells Fargo | | |
| 699 | Individual | TD Ameritrade | | |
| 700 | Individual | ScottTrade | | |
| 701 | Individual | ScottTrade | | |
| 702 | Individual | Wells Fargo | | |
| 703 | Individual | Fidelity | | |
| 704 | Individual | Fidelity | | |
| 705 | Individual | Fidelity | | |
| 706 | Individual | Fidelity | | |
| 707 | Individual | Fidelity | | |
| 708 | Individual | Fidelity | | |
| 709 | Individual | Fidelity | | |
| 710 | Individual | Fidelity | | |
| 711 | Individual | Fidelity | | |
| 712 | Individual | Fidelity | | |
| 713 | Individual | Fidelity | | |
| 714 | Individual | Fidelity | | |
| 715 | Individual | Fidelity | | |
| 716 | Individual | Fidelity | | |
| 717 | Individual | Fidelity | | |
| 718 | Individual | Fidelity | | |
| 719 | Individual | Fidelity | | |
| 720 | Individual | Fidelity | | |
| 721 | Individual | Fidelity | | |
| 722 | Individual | Fidelity | | |
| 723 | Individual | Fidelity | | |
| 724 | Individual | Fidelity | | |
| 725 | Individual | Fidelity | | |
| 726 | Individual | Fidelity | | |
| 727 | Individual | Fidelity | | |
| 728 | Individual | Fidelity | | |
| 729 | Individual | Fidelity | | |
| 730 | Individual | Fidelity | | |
| 731 | Individual | Fidelity | | |
| 732 | Individual | Fidelity | | |
| 733 | Individual | Fidelity | | |
| 734 | Individual | Fidelity | | |
| 735 | Individual | Fidelity | | |
| 736 | Individual | Fidelity | | |
| 737 | Individual | Fidelity | | |
| 738 | Individual | Fidelity | | |
| 739 | Individual | Fidelity | | |
| 740 | Individual | Fidelity | | |
| 741 | Individual | Fidelity | | |
| 742 | Individual | Fidelity | | |
| 743 | Individual | Fidelity | | |
| 744 | Individual | Fidelity | | |
| 745 | Individual | Fidelity | | |
| 746 | Individual | Fidelity | | |
| 747 | Individual | Fidelity | | |
| 748 | Individual | Fidelity | | |
| 749 | Individual | Fidelity | | |
| 750 | Individual | Fidelity | | |
| 751 | Individual | Fidelity | | |
| 752 | Individual | Fidelity | | |
| 753 | Individual | Fidelity | | |
| 754 | Individual | Fidelity | | |
| 755 | Individual | Fidelity | | |
| 756 | Individual | Fidelity | | |
| 757 | Individual | Fidelity | | |
| 758 | Individual | Fidelity | | |
| 759 | Individual | Fidelity | | |
| 760 | Individual | Fidelity | | |



App. 138

Case 16-04036-mxm Doc 460-3 Filed 05/31/19    Entered 05/31/19 22:04:59    Page 59 of 78
Case 4:19-cv-00497-O   Document 10-3   Filed 01/21/20   Page 59 of 78   PageID 244

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 761 | Individual | Fidelity | | |
| 762 | Individual | Fidelity | | |
| 763 | Individual | Fidelity | | |
| 764 | Individual | Fidelity | | |
| 765 | Individual | Fidelity | | |
| 766 | Individual | Fidelity | | |
| 767 | Individual | Fidelity | | |
| 768 | Individual | Fidelity | | |
| 769 | Individual | Fidelity | | |
| 770 | Individual | Fidelity | | |
| 771 | Individual | Fidelity | | |
| 772 | Individual | Fidelity | | |
| 773 | Individual | Fidelity | | |
| 774 | Individual | Fidelity | | |
| 775 | Individual | Fidelity | | |
| 776 | Individual | Fidelity | | |
| 777 | Individual | Fidelity | | |
| 778 | Individual | Fidelity | | |
| 779 | Individual | Fidelity | | |
| 780 | Individual | Fidelity | | |
| 781 | Individual | Fidelity | | |
| 782 | Individual | Fidelity | | |
| 783 | Individual | Fidelity | | |
| 784 | Individual | Fidelity | | |
| 785 | Individual | Fidelity | | |
| 786 | Individual | Fidelity | | |
| 787 | Individual | Fidelity | | |
| 788 | Individual | Fidelity | | |
| 789 | Individual | Fidelity | | |
| 790 | Individual | Fidelity | | |
| 791 | Individual | Fidelity | | |
| 792 | Individual | Fidelity | | |
| 793 | Individual | Fidelity | | |
| 794 | Individual | Fidelity | | |
| 795 | Individual | Fidelity | | |
| 796 | Individual | Fidelity | | |
| 797 | Individual | Fidelity | | |
| 798 | Individual | Fidelity | | |
| 799 | Individual | Fidelity | | |
| 800 | Individual | Fidelity | | |
| 801 | Individual | Fidelity | | |
| 802 | Individual | Fidelity | | |
| 803 | Individual | Fidelity | | |
| 804 | Individual | Fidelity | | |
| 805 | Individual | Fidelity | | |
| 806 | Individual | Fidelity | | |
| 807 | Individual | Fidelity | | |
| 808 | Individual | Fidelity | | |
| 809 | Individual | Fidelity | | |
| 810 | Individual | Fidelity | | |
| 811 | Individual | Fidelity | | |
| 812 | Individual | Fidelity | | |
| 813 | Individual | Fidelity | | |
| 814 | Individual | Fidelity | | |
| 815 | Individual | Fidelity | | |
| 816 | Individual | Fidelity | | |
| 817 | Individual | Fidelity | | |
| 818 | Individual | Fidelity | | |
| 819 | Individual | Fidelity | | |
| 820 | Individual | Fidelity | | |
| 821 | Individual | Fidelity | | |
| 822 | Individual | Fidelity | | |
| 823 | Individual | Fidelity | | |
| 824 | Individual | Fidelity | | |
| 825 | Individual | Fidelity | | |
| 826 | Individual | Fidelity | | |
| 827 | Individual | Fidelity | | |
| 828 | Individual | Fidelity | | |
| 829 | Individual | Fidelity | | |
| 830 | Individual | Fidelity | | |
| 831 | Individual | Fidelity | | |
| 832 | Individual | Fidelity | | |
| 833 | Individual | Fidelity | | |
| 834 | Individual | Fidelity | | |
| 835 | Individual | Fidelity | | |
| 836 | Individual | Fidelity | | |
| 837 | Individual | Fidelity | | |
| 838 | Individual | Fidelity | | |
| 839 | Individual | Fidelity | | |
| 840 | Individual | Fidelity | | |
| 841 | Individual | Fidelity | | |
| 842 | Individual | Fidelity | | |
| 843 | Individual | Fidelity | | |
| 844 | Individual | Fidelity | | |
| 845 | Individual | Fidelity | | |
| 846 | Individual | Fidelity | | |
| 847 | Individual | Fidelity | | |
| 848 | Individual | Fidelity | | |
| 849 | Individual | Fidelity | | |
| 850 | Individual | Fidelity | | |
| 851 | Individual | Fidelity | | |
| 852 | Individual | Fidelity | | |
| 853 | Individual | Fidelity | | |
| 854 | Individual | Fidelity | | |
| 855 | Individual | Fidelity | | |

App. 139

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 856 | Individual | Fidelity | | |
| 857 | Individual | Fidelity | | |
| 858 | Individual | Fidelity | | |
| 859 | Individual | ScottTrade | | |
| 860 | Individual | Charles Schwab | | |
| 861 | Individual | ScottTrade | | |
| 862 | Individual | Fidelity | | |
| 863 | Individual | Wells Fargo | | |
| 864 | Individual | Fidelity | | |
| 865 | Individual | TD Ameritrade | | |
| 866 | Individual | Fidelity | | |
| 867 | Individual | Wedbush | | |
| 868 | Individual | RBC | | |
| 869 | Individual | TD Ameritrade | | |
| 870 | Individual | TD Ameritrade | | |
| 871 | Individual | Fidelity | | |
| 872 | Individual | TD Ameritrade | | |
| 873 | Individual | Wedbush | | |
| 874 | Individual | Wedbush | | |
| 875 | Individual | Fidelity | | |
| 876 | Individual | ScottTrade | | |
| 877 | Individual | BNY Mellon-Pershing | | |
| 878 | Individual | ScottTrade | | |
| 879 | Individual | TD Ameritrade | | |
| 880 | Individual | TD Ameritrade | | |
| 881 | Individual | TD Ameritrade | | |
| 882 | Individual | Charles Schwab | | |
| 883 | Individual | Hilltop | | |
| 884 | Individual | TD Ameritrade | | |
| 885 | Individual | TD Ameritrade | | |
| 886 | Individual | ScottTrade | | |
| 887 | Individual | ScottTrade | | |
| 888 | Individual | TD Ameritrade | | |
| 889 | Individual | Charles Schwab | | |
| 890 | Individual | Edward Jones | | |
| 891 | Individual | Koonce | | |
| 892 | Individual | Edward Jones | | |
| 893 | Individual | ScottTrade | | |
| 894 | Individual | ScottTrade | | |
| 895 | Individual | Wells Fargo | | |
| 896 | Individual | Fidelity | | |
| 897 | Individual | TD Ameritrade | | |
| 898 | Individual | TD Ameritrade | | |
| 899 | Individual | TD Ameritrade | | |
| 900 | Individual | BNY Mellon-Pershing | | |
| 901 | Individual | TD Ameritrade | | |
| 902 | Individual | Cetera | | |
| 903 | Individual | Fidelity | | |
| 904 | Individual | TD Ameritrade | | |
| 905 | Individual | TD Ameritrade | | |
| 906 | Individual | Apex | | |
| 907 | Individual | Wells Fargo | | |
| 908 | Individual | TD Ameritrade | | |
| 909 | Individual | Edward Jones | | |
| 910 | Individual | ScottTrade | | |
| 911 | Individual | Wells Fargo | | |
| 912 | Individual | TD Ameritrade | | |
| 913 | Individual | TD Ameritrade | | |
| 914 | Individual | TD Ameritrade | | |
| 915 | Individual | Vanguard | | |
| 916 | Individual | BB&T Securities | | |
| 917 | Individual | Fidelity | | |
| 918 | Individual | Charles Schwab | | |
| 919 | Individual | Charles Schwab | | |
| 920 | Individual | Charles Schwab | | |
| 921 | Individual | TD Ameritrade | | |
| 922 | Individual | Wedbush | | |
| 923 | Individual | Wells Fargo | | |
| 924 | Individual | Fidelity | | |
| 925 | Individual | Apex | | |
| 926 | Individual | Wedbush | | |
| 927 | Individual | Hilltop | | |
| 928 | Individual | OptionsXpress | | |
| 929 | Individual | TD Ameritrade | | |
| 930 | Individual | TD Ameritrade | | |
| 931 | Individual | Wells Fargo | | |
| 932 | Individual | ScottTrade | | |
| 933 | Individual | TD Ameritrade | | |
| 934 | Individual | Fidelity | | |
| 935 | Individual | Wells Fargo | | |
| 936 | Individual | Fidelity | | |
| 937 | Individual | TD Ameritrade | | |
| 938 | Individual | TD Ameritrade | | |
| 939 | Individual | Charles Schwab | | |
| 940 | Individual | Wedbush | | |
| 941 | Individual | Koonce | | |
| 942 | Individual | ScottTrade | | |
| 943 | Individual | TD Ameritrade | | |
| 944 | Individual | ScottTrade | | |
| 945 | Individual | Wells Fargo | | |
| 946 | Individual | Interactive Brokers | | |
| 947 | Individual | ScottTrade | | |
| 948 | Individual | ScottTrade | | |
| 949 | Individual | Fidelity | | |
| 950 | Individual | RBC | | |

App. 140

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 61 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 61 of 78 PageID 246

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 951 | Individual | TD Ameritrade | | |
| 952 | Individual | Wells Fargo | | |
| 953 | Individual | Fidelity | | |
| 954 | Individual | ScottTrade | | |
| 955 | Individual | TD Ameritrade | | |
| 956 | Individual | TD Ameritrade | | |
| 957 | Individual | ScottTrade | | |
| 958 | Individual | Fidelity | | |
| 959 | Individual | Charles Schwab | | |
| 960 | Individual | ScottTrade | | |
| 961 | Individual | Edward Jones | | |
| 962 | Individual | Charles Schwab | | |
| 963 | Individual | TD Ameritrade | | |
| 964 | Individual | ScottTrade | | |
| 965 | Individual | RBC | | |
| 966 | Individual | Hilltop | | |
| 967 | Individual | Wells Fargo | | |
| 968 | Individual | OptionsXpress | | |
| 969 | Individual | OptionsXpress | | |
| 970 | Individual | Fidelity | | |
| 971 | Individual | Wells Fargo | | |
| 972 | Individual | Wedbush | | |
| 973 | Individual | Wedbush | | |
| 974 | Individual | Fidelity | | |
| 975 | Individual | OptionsXpress | | |
| 976 | Individual | TD Ameritrade | | |
| 977 | Individual | Fidelity | | |
| 978 | Individual | Fidelity | | |
| 979 | Individual | TD Ameritrade | | |
| 980 | Individual | Merrill Lynch - Bank of America | | |
| 981 | Individual | Merrill Lynch - Bank of America | | |
| 982 | Individual | TD Ameritrade | | |
| 983 | Individual | ScottTrade | | |
| 984 | Individual | Charles Schwab | | |
| 985 | Individual | Charles Schwab | | |
| 986 | Individual | RBC | | |
| 987 | Individual | Fidelity | | |
| 988 | Individual | ScottTrade | | |
| 989 | Individual | Vanguard | | |
| 990 | Individual | Edward Jones | | |
| 991 | Individual | Fidelity | | |
| 992 | Individual | TD Ameritrade | | |
| 993 | Individual | Wedbush | | |
| 994 | Individual | ScottTrade | | |
| 995 | Individual | TD Ameritrade | | |
| 996 | Individual | TD Ameritrade | | |
| 997 | Individual | Charles Schwab | | |
| 998 | Individual | Edward Jones | | |
| 999 | Individual | Fidelity | | |
| 1000 | Individual | TD Ameritrade | | |
| 1001 | Individual | OptionsXpress | | |
| 1002 | Individual | TD Ameritrade | | |
| 1003 | Individual | ScottTrade | | |
| 1004 | Individual | Wells Fargo | | |
| 1005 | Individual | Charles Schwab | | |
| 1006 | Individual | Charles Schwab | | |
| 1007 | Individual | Fidelity | | |
| 1008 | Individual | ScottTrade | | |
| 1009 | Individual | BNY Mellon-Pershing | | |
| 1010 | Individual | BNY Mellon-Pershing | | |
| 1011 | Individual | Credit Suisse | | |
| 1012 | Individual | BNY Mellon-Pershing | | |
| 1013 | Individual | BNY Mellon-Pershing | | |
| 1014 | Individual | BNY Mellon-Pershing | | |
| 1015 | Individual | BNY Mellon-Pershing | | |
| 1016 | Individual | BNY Mellon-Pershing | | |
| 1017 | Individual | BNY Mellon-Pershing | | |
| 1018 | Individual | BNY Mellon-Pershing | | |
| 1019 | Individual | Wells Fargo | | |
| 1020 | Individual | TD Ameritrade | | |
| 1021 | Individual | TD Ameritrade | | |
| 1022 | Individual | Charles Schwab | | |
| 1023 | Individual | TD Ameritrade | | |
| 1024 | Individual | Fidelity | | |
| 1025 | Individual | Merrill Lynch - Bank of America | | |
| 1026 | Individual | Charles Schwab | | |
| 1027 | Individual | Charles Schwab | | |
| 1028 | Individual | TD Ameritrade | | |
| 1029 | Individual | TD Ameritrade | | |
| 1030 | Individual | TD Ameritrade | | |
| 1031 | Individual | TD Ameritrade | | |
| 1032 | Individual | Wells Fargo | | |
| 1033 | Individual | Wells Fargo | | |
| 1034 | Individual | Wedbush | | |
| 1035 | Individual | Interactive Brokers | | |
| 1036 | Individual | TD Ameritrade | | |
| 1037 | Individual | TD Ameritrade | | |
| 1038 | Individual | Fidelity | | |
| 1039 | Individual | TD Ameritrade | | |
| 1040 | Individual | Fidelity | | |
| 1041 | Individual | TD Ameritrade | | |
| 1042 | Individual | TD Ameritrade | | |
| 1043 | Individual | Fidelity | | |
| 1044 | Individual | TD Ameritrade | | |
| 1045 | Individual | TD Ameritrade | | |

App. 141

Case 16-04036-mxm Doc 460-3 Filed 05/31/19    Entered 05/31/19 22:04:59    Page 62 of 78
Case 4:19-cv-00497-O   Document 10-3   Filed 01/21/20   Page 62 of 78   PageID 247

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1046 | Individual | TD Ameritrade | | |
| 1047 | Individual | Wedbush | | |
| 1048 | Individual | Charles Schwab | | |
| 1049 | Individual | Fidelity | | |
| 1050 | Individual | Fidelity | | |
| 1051 | Individual | Fidelity | | |
| 1052 | Individual | TD Ameritrade | | |
| 1053 | Individual | Fidelity | | |
| 1054 | Individual | Wells Fargo | | |
| 1055 | Individual | Wells Fargo | | |
| 1056 | Individual | Fidelity | | |
| 1057 | Individual | Wedbush | | |
| 1058 | Individual | Charles Schwab | | |
| 1059 | Individual | TD Ameritrade | | |
| 1060 | Individual | TD Ameritrade | | |
| 1061 | Individual | TD Ameritrade | | |
| 1062 | Individual | Interactive Brokers | | |
| 1063 | Individual | TD Ameritrade | | |
| 1064 | Individual | Wells Fargo | | |
| 1065 | Individual | Wells Fargo | | |
| 1066 | Individual | Wells Fargo | | |
| 1067 | Individual | Wells Fargo | | |
| 1068 | Individual | BNY Mellon-Pershing | | |
| 1069 | Individual | TD Ameritrade | | |
| 1070 | Individual | Fidelity | | |
| 1071 | Individual | Fidelity | | |
| 1072 | Individual | Wells Fargo | | |
| 1073 | Individual | TD Ameritrade | | |
| 1074 | Individual | Fidelity | | |
| 1075 | Individual | RBC | | |
| 1076 | Individual | TD Ameritrade | | |
| 1077 | Individual | Morgan Stanley | | |
| 1078 | Individual | Wells Fargo | | |
| 1079 | Individual | Morgan Stanley | | |
| 1080 | Individual | TD Ameritrade | | |
| 1081 | Individual | TD Ameritrade | | |
| 1082 | Individual | TD Ameritrade | | |
| 1083 | Individual | Fidelity | | |
| 1084 | Individual | Charles Schwab | | |
| 1085 | Individual | TD Ameritrade | | |
| 1086 | Individual | Fidelity | | |
| 1087 | Individual | Raymond James | | |
| 1088 | Individual | Charles Schwab | | |
| 1089 | Individual | Wedbush | | |
| 1090 | Individual | TD Ameritrade | | |
| 1091 | Individual | Fidelity | | |
| 1092 | Individual | Koonce | | |
| 1093 | Individual | Koonce | | |
| 1094 | Individual | Wells Fargo | | |
| 1095 | Individual | ScottTrade | | |
| 1096 | Individual | Charles Schwab | | |
| 1097 | Individual | Charles Schwab | | |
| 1098 | Individual | TD Ameritrade | | |
| 1099 | Individual | TD Ameritrade | | |
| 1100 | Individual | Fidelity | | |
| 1101 | Individual | Fidelity | | |
| 1102 | Individual | Morgan Stanley | | |
| 1103 | Individual | Fidelity | | |
| 1104 | Individual | Edward Jones | | |
| 1105 | Individual | ScottTrade | | |
| 1106 | Individual | ScottTrade | | |
| 1107 | Individual | Fidelity | | |
| 1108 | Individual | Wells Fargo | | |
| 1109 | Individual | TD Ameritrade | | |
| 1110 | Individual | Fidelity | | |
| 1111 | Individual | TD Ameritrade | | |
| 1112 | Individual | BNY Mellon-Pershing | | |
| 1113 | Individual | TD Ameritrade | | |
| 1114 | Individual | TD Ameritrade | | |
| 1115 | Individual | Fidelity | | |
| 1116 | Individual | Wells Fargo | | |
| 1117 | Individual | Wells Fargo | | |
| 1118 | Individual | Wells Fargo | | |
| 1119 | Individual | Wells Fargo | | |
| 1120 | Individual | Mesirow | | |
| 1121 | Individual | Fidelity | | |
| 1122 | Individual | Fidelity | | |
| 1123 | Individual | Charles Schwab | | |
| 1124 | Individual | Raymond James | | |
| 1125 | Individual | Raymond James | | |
| 1126 | Individual | Charles Schwab | | |
| 1127 | Individual | Fidelity | | |
| 1128 | Individual | Fidelity | | |
| 1129 | Individual | Charles Schwab | | |
| 1130 | Individual | TD Ameritrade | | |
| 1131 | Individual | OptionsXpress | | |
| 1132 | Individual | Wells Fargo | | |
| 1133 | Individual | RBC | | |
| 1134 | Individual | Fidelity | | |
| 1135 | Individual | TD Ameritrade | | |
| 1136 | Individual | Fidelity | | |
| 1137 | Individual | Merrill Lynch - Bank of America | | |
| 1138 | Individual | TD Ameritrade | | |
| 1139 | Individual | TD Ameritrade | | |
| 1140 | Individual | TD Ameritrade | | |

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1141 | Individual | Charles Schwab | | |
| 1142 | Individual | TD Ameritrade | | |
| 1143 | Individual | Fidelity | | |
| 1144 | Individual | Charles Schwab | | |
| 1145 | Individual | RBC | | |
| 1146 | Individual | Hilltop | | |
| 1147 | Individual | Fidelity | | |
| 1148 | Individual | Fidelity | | |
| 1149 | Individual | Apex | | |
| 1150 | Individual | TD Ameritrade | | |
| 1151 | Individual | Charles Schwab | | |
| 1152 | Individual | Charles Schwab | | |
| 1153 | Individual | Merrill Lynch - Bank of America | | |
| 1154 | Individual | Wells Fargo | | |
| 1155 | Individual | TD Ameritrade | | |
| 1156 | Individual | Fidelity | | |
| 1157 | Individual | Vanguard | | |
| 1158 | Individual | Charles Schwab | | |
| 1159 | Individual | Charles Schwab | | |
| 1160 | Individual | TD Ameritrade | | |
| 1161 | Individual | Charles Schwab | | |
| 1162 | Individual | Charles Schwab | | |
| 1163 | Individual | TD Ameritrade | | |
| 1164 | Individual | TD Ameritrade | | |
| 1165 | Individual | TD Ameritrade | | |
| 1166 | Individual | Fidelity | | |
| 1167 | Individual | Fidelity | | |
| 1168 | Individual | Fidelity | | |
| 1169 | Individual | Fidelity | | |
| 1170 | Individual | BNY Mellon-Pershing | | |
| 1171 | Individual | ScottTrade | | |
| 1172 | Individual | ScottTrade | | |
| 1173 | Individual | ScottTrade | | |
| 1174 | Individual | Edward Jones | | |
| 1175 | Individual | Koonce | | |
| 1176 | Individual | Wells Fargo | | |
| 1177 | Individual | TD Ameritrade | | |
| 1178 | Individual | TD Ameritrade | | |
| 1179 | Individual | TD Ameritrade | | |
| 1180 | Individual | Fidelity | | |
| 1181 | Individual | Fidelity | | |
| 1182 | Individual | Fidelity | | |
| 1183 | Individual | Fidelity | | |
| 1184 | Individual | Interactive Brokers | | |
| 1185 | Individual | Fidelity | | |
| 1186 | Individual | TD Ameritrade | | |
| 1187 | Individual | Apex | | |
| 1188 | Individual | Fidelity | | |
| 1189 | Individual | Wells Fargo | | |
| 1190 | Individual | Wells Fargo | | |
| 1191 | Individual | OptionsXpress | | |
| 1192 | Individual | TD Ameritrade | | |
| 1193 | Individual | Fidelity | | |
| 1194 | Individual | Wedbush | | |
| 1195 | Individual | Wells Fargo | | |
| 1196 | Individual | Fidelity | | |
| 1197 | Individual | Wells Fargo | | |
| 1198 | Individual | TD Ameritrade | | |
| 1199 | Individual | COR Clearing | | |
| 1200 | Individual | OptionsXpress | | |
| 1201 | Individual | Fidelity | | |
| 1202 | Individual | Charles Schwab | | |
| 1203 | Individual | Merrill Lynch - Bank of America | | |
| 1204 | Individual | TD Ameritrade | | |
| 1205 | Individual | TD Ameritrade | | |
| 1206 | Individual | Mesirow | | |
| 1207 | Individual | Fidelity | | |
| 1208 | Individual | TD Ameritrade | | |
| 1209 | Individual | TD Ameritrade | | |
| 1210 | Individual | TD Ameritrade | | |
| 1211 | Individual | Charles Schwab | | |
| 1212 | Individual | Fidelity | | |
| 1213 | Individual | Wells Fargo | | |
| 1214 | Individual | Charles Schwab | | |
| 1215 | Individual | Charles Schwab | | |
| 1216 | Individual | ScottTrade | | |
| 1217 | Individual | Wells Fargo | | |
| 1218 | Individual | ScottTrade | | |
| 1219 | Individual | Fidelity | | |
| 1220 | Individual | Charles Schwab | | |
| 1221 | Individual | Charles Schwab | | |
| 1222 | Individual | Fidelity | | |
| 1223 | Individual | Fidelity | | |
| 1224 | Individual | Charles Schwab | | |
| 1225 | Individual | Merrill Lynch - Bank of America | | |
| 1226 | Individual | ScottTrade | | |
| 1227 | Individual | Wedbush | | |
| 1228 | Individual | ScottTrade | | |
| 1229 | Individual | ScottTrade | | |
| 1230 | Individual | TD Ameritrade | | |
| 1231 | Individual | Wells Fargo | | |
| 1232 | Individual | Fidelity | | |
| 1233 | Individual | RBC | | |
| 1234 | Individual | Charles Schwab | | |
| 1235 | Individual | Fidelity | | |

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1236 | Individual | LPL Financial | | |
| 1237 | Individual | LPL Financial | | |
| 1238 | Individual | Vanguard | | |
| 1239 | Individual | OptionsXpress | | |
| 1240 | Individual | Fidelity | | |
| 1241 | Individual | RBC | | |
| 1242 | Individual | ScottTrade | | |
| 1243 | Individual | ScottTrade | | |
| 1244 | Individual | Charles Schwab | | |
| 1245 | Individual | Merrill Lynch - Bank of America | | |
| 1246 | Individual | TD Ameritrade | | |
| 1247 | Individual | TD Ameritrade | | |
| 1248 | Individual | Merrill Lynch - Bank of America | | |
| 1249 | Individual | Fidelity | | |
| 1250 | Individual | TD Ameritrade | | |
| 1251 | Individual | Fidelity | | |
| 1252 | Individual | TD Ameritrade | | |
| 1253 | Individual | TD Ameritrade | | |
| 1254 | Individual | TD Ameritrade | | |
| 1255 | Individual | ScottTrade | | |
| 1256 | Individual | TD Ameritrade | | |
| 1257 | Individual | Fidelity | | |
| 1258 | Individual | TD Ameritrade | | |
| 1259 | Individual | TD Ameritrade | | |
| 1260 | Individual | BNY Mellon-Pershing | | |
| 1261 | Individual | Edward Jones | | |
| 1262 | Individual | Interactive Brokers | | |
| 1263 | Individual | Wells Fargo | | |
| 1264 | Individual | ScottTrade | | |
| 1265 | Individual | Charles Schwab | | |
| 1266 | Individual | ScottTrade | | |
| 1267 | Individual | Koonce | | |
| 1268 | Individual | RBC | | |
| 1269 | Individual | TD Ameritrade | | |
| 1270 | Individual | Merrill Lynch - Bank of America | | |
| 1271 | Individual | Charles Schwab | | |
| 1272 | Individual | Fidelity | | |
| 1273 | Individual | Wells Fargo | | |
| 1274 | Individual | Wells Fargo | | |
| 1275 | Individual | TD Ameritrade | | |
| 1276 | Individual | ScottTrade | | |
| 1277 | Individual | LPL Financial | | |
| 1278 | Individual | Wells Fargo | | |
| 1279 | Individual | Fidelity | | |
| 1280 | Individual | Fidelity | | |
| 1281 | Individual | Raymond James | | |
| 1282 | Individual | Fidelity | | |
| 1283 | Individual | Fidelity | | |
| 1284 | Individual | Fidelity | | |
| 1285 | Individual | TD Ameritrade | | |
| 1286 | Individual | TD Ameritrade | | |
| 1287 | Individual | TD Ameritrade | | |
| 1288 | Individual | TD Ameritrade | | |
| 1289 | Individual | Merrill Lynch - Bank of America | | |
| 1290 | Individual | Vanguard | | |
| 1291 | Individual | BNY Mellon-Pershing | | |
| 1292 | Individual | Koonce | | |
| 1293 | Individual | BB&T Securities | | |
| 1294 | Individual | Vanguard | | |
| 1295 | Individual | RBC | | |
| 1296 | Individual | ScottTrade | | |
| 1297 | Individual | TD Ameritrade | | |
| 1298 | Individual | ScottTrade | | |
| 1299 | Individual | ScottTrade | | |
| 1300 | Individual | ScottTrade | | |
| 1301 | Individual | BNY Mellon-Pershing | | |
| 1302 | Individual | ScottTrade | | |
| 1303 | Individual | Fidelity | | |
| 1304 | Individual | LPL Financial | | |
| 1305 | Individual | ScottTrade | | |
| 1306 | Individual | RBC | | |
| 1307 | Individual | Charles Schwab | | |
| 1308 | Individual | Stifel | | |
| 1309 | Individual | TD Ameritrade | | |
| 1310 | Individual | Fidelity | | |
| 1311 | Individual | Charles Schwab | | |
| 1312 | Individual | TD Ameritrade | | |
| 1313 | Individual | Merrill Lynch - Bank of America | | |
| 1314 | Individual | Merrill Lynch - Bank of America | | |
| 1315 | Individual | Edward Jones | | |
| 1316 | Individual | Fidelity | | |
| 1317 | Individual | Wedbush | | |
| 1318 | Individual | ScottTrade | | |
| 1319 | Individual | Charles Schwab | | |
| 1320 | Individual | Koonce | | |
| 1321 | Individual | Vanguard | | |
| 1322 | Individual | ScottTrade | | |
| 1323 | Individual | RBC | | |
| 1324 | Individual | Wells Fargo | | |
| 1325 | Individual | TD Ameritrade | | |
| 1326 | Individual | Merrill Lynch - Bank of America | | |
| 1327 | Individual | ScottTrade | | |
| 1328 | Individual | Wells Fargo | | |
| 1329 | Individual | ScottTrade | | |
| 1330 | Individual | Wells Fargo | | |



App. 144

Case 16-04036-mxm Doc 460-3 Filed 05/31/19 Entered 05/31/19 22:04:59 Page 65 of 78
Case 4:19-cv-00497-O Document 10-3 Filed 01/21/20 Page 65 of 78 PageID 250
Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1331 | Individual | ScottTrade | | |
| 1332 | Individual | Wells Fargo | | |
| 1333 | Individual | ScottTrade | | |
| 1334 | Individual | Fidelity | | |
| 1335 | Individual | TD Ameritrade | | |
| 1336 | Individual | Wells Fargo | | |
| 1337 | Individual | Fidelity | | |
| 1338 | Individual | ScottTrade | | |
| 1339 | Individual | Fidelity | | |
| 1340 | Individual | Fidelity | | |
| 1341 | Individual | Charles Schwab | | |
| 1342 | Individual | ScottTrade | | |
| 1343 | Individual | ScottTrade | | |
| 1344 | Individual | Fidelity | | |
| 1345 | Individual | Fidelity | | |
| 1346 | Individual | Wells Fargo | | |
| 1347 | Individual | Wells Fargo | | |
| 1348 | Individual | Fidelity | | |
| 1349 | Individual | Fidelity | | |
| 1350 | Individual | Wells Fargo | | |
| 1351 | Individual | Charles Schwab | | |
| 1352 | Individual | Charles Schwab | | |
| 1353 | Individual | Charles Schwab | | |
| 1354 | Individual | Wedbush | | |
| 1355 | Individual | Wells Fargo | | |
| 1356 | Individual | Fidelity | | |
| 1357 | Individual | Koonce | | |
| 1358 | Individual | Koonce | | |
| 1359 | Individual | Fidelity | | |
| 1360 | Individual | ScottTrade | | |
| 1361 | Individual | Oppenheimer | | |
| 1362 | Individual | Charles Schwab | | |
| 1363 | Individual | TD Ameritrade | | |
| 1364 | Individual | TD Ameritrade | | |
| 1365 | Individual | Mesirow | | |
| 1366 | Individual | Fidelity | | |
| 1367 | Individual | BNY Mellon-Pershing | | |
| 1368 | Individual | RBC | | |
| 1369 | Individual | Merrill Lynch - Bank of America | | |
| 1370 | Individual | Wedbush | | |
| 1371 | Individual | TD Ameritrade | | |
| 1372 | Individual | TD Ameritrade | | |
| 1373 | Individual | Raymond James | | |
| 1374 | Individual | RBC | | |
| 1375 | Individual | TD Ameritrade | | |
| 1376 | Individual | Charles Schwab | | |
| 1377 | Individual | Fidelity | | |
| 1378 | Individual | Fidelity | | |
| 1379 | Individual | TD Ameritrade | | |
| 1380 | Individual | Fidelity | | |
| 1381 | Individual | TD Ameritrade | | |
| 1382 | Individual | Charles Schwab | | |
| 1383 | Individual | Merrill Lynch - Bank of America | | |
| 1384 | Individual | Merrill Lynch - Bank of America | | |
| 1385 | Individual | Charles Schwab | | |
| 1386 | Individual | TD Ameritrade | | |
| 1387 | Individual | Wells Fargo | | |
| 1388 | Individual | Charles Schwab | | |
| 1389 | Individual | TD Ameritrade | | |
| 1390 | Individual | TD Ameritrade | | |
| 1391 | Individual | OptionsXpress | | |
| 1392 | Individual | TD Ameritrade | | |
| 1393 | Individual | Fidelity | | |
| 1394 | Individual | TD Ameritrade | | |
| 1395 | Individual | Charles Schwab | | |
| 1396 | Individual | Fidelity | | |
| 1397 | Individual | TD Ameritrade | | |
| 1398 | Individual | RBC | | |
| 1399 | Individual | LPL Financial | | |
| 1400 | Individual | Wedbush | | |
| 1401 | Individual | Koonce | | |
| 1402 | Individual | Koonce | | |
| 1403 | Individual | Fidelity | | |
| 1404 | Individual | Wells Fargo | | |
| 1405 | Individual | OptionsXpress | | |
| 1406 | Individual | Fidelity | | |
| 1407 | Individual | Wells Fargo | | |
| 1408 | Individual | Fidelity | | |
| 1409 | Individual | Fidelity | | |
| 1410 | Individual | Fidelity | | |
| 1411 | Individual | Fidelity | | |
| 1412 | Individual | Fidelity | | |
| 1413 | Individual | Wells Fargo | | |
| 1414 | Individual | Wedbush | | |
| 1415 | Individual | Wedbush | | |
| 1416 | Individual | Wedbush | | |
| 1417 | Individual | Fidelity | | |
| 1418 | Individual | TD Ameritrade | | |
| 1419 | Individual | ScottTrade | | |
| 1420 | Individual | Charles Schwab | | |
| 1421 | Individual | Wells Fargo | | |
| 1422 | Individual | Mesirow | | |
| 1423 | Individual | TD Ameritrade | | |
| 1424 | Individual | RBC | | |
| 1425 | Individual | Fidelity | | |



App. 145

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|-------|---------------|-------------|-------------|----------------|
| 1426 | Individual | TD Ameritrade | | |
| 1427 | Individual | TD Ameritrade | | |
| 1428 | Individual | TD Ameritrade | | |
| 1429 | Individual | Wells Fargo | | |
| 1430 | Individual | ScottTrade | | |
| 1431 | Individual | ScottTrade | | |
| 1432 | Individual | ScottTrade | | |
| 1433 | Individual | ScottTrade | | |
| 1434 | Individual | ScottTrade | | |
| 1435 | Individual | ScottTrade | | |
| 1436 | Individual | ScottTrade | | |
| 1437 | Individual | Merrill Lynch - Bank of America | | |
| 1438 | Individual | Fidelity | | |
| 1439 | Individual | ScottTrade | | |
| 1440 | Individual | Fidelity | | |
| 1441 | Individual | Fidelity | | |
| 1442 | Individual | Merrill Lynch - Bank of America | | |
| 1443 | Individual | Mesirow | | |
| 1444 | Individual | Mesirow | | |
| 1445 | Individual | Mesirow | | |
| 1446 | Individual | Edward Jones | | |
| 1447 | Individual | Fidelity | | |
| 1448 | Individual | TD Ameritrade | | |
| 1449 | Individual | TD Ameritrade | | |
| 1450 | Individual | Fidelity | | |
| 1451 | Individual | Charles Schwab | | |
| 1452 | Individual | Charles Schwab | | |
| 1453 | Individual | Fidelity | | |
| 1454 | Individual | Fidelity | | |
| 1455 | Individual | TD Ameritrade | | |
| 1456 | Individual | TD Ameritrade | | |
| 1457 | Individual | TD Ameritrade | | |
| 1458 | Individual | TD Ameritrade | | |
| 1459 | Individual | Hilliard Lyons | | |
| 1460 | Individual | OptionsXpress | | |
| 1461 | Individual | Charles Schwab | | |
| 1462 | Individual | Fidelity | | |
| 1463 | Individual | TD Ameritrade | | |
| 1464 | Individual | Fidelity | | |
| 1465 | Individual | TD Ameritrade | | |
| 1466 | Individual | Fidelity | | |
| 1467 | Individual | Fidelity | | |
| 1468 | Individual | Fidelity | | |
| 1469 | Individual | Fidelity | | |
| 1470 | Individual | Fidelity | | |
| 1471 | Individual | Fidelity | | |
| 1472 | Individual | Fidelity | | |
| 1473 | Individual | Charles Schwab | | |
| 1474 | Individual | TD Ameritrade | | |
| 1475 | Individual | Wells Fargo | | |
| 1476 | Individual | Wells Fargo | | |
| 1477 | Individual | Wells Fargo | | |
| 1478 | Individual | TD Ameritrade | | |
| 1479 | Individual | ScottTrade | | |
| 1480 | Individual | Wells Fargo | | |
| 1481 | Individual | Interactive Brokers | | |
| 1482 | Individual | Charles Schwab | | |
| 1483 | Individual | ScottTrade | | |
| 1484 | Individual | ScottTrade | | |
| 1485 | Individual | ScottTrade | | |
| 1486 | Individual | ScottTrade | | |
| 1487 | Individual | ScottTrade | | |
| 1488 | Individual | ScottTrade | | |
| 1489 | Individual | Fidelity | | |
| 1490 | Individual | TD Ameritrade | | |
| 1491 | Individual | TD Ameritrade | | |
| 1492 | Individual | Fidelity | | |
| 1493 | Individual | ScottTrade | | |
| 1494 | Individual | Merrill Lynch - Bank of America | | |
| 1495 | Individual | Merrill Lynch - Bank of America | | |
| 1496 | Individual | Merrill Lynch - Bank of America | | |
| 1497 | Individual | Merrill Lynch - Bank of America | | |
| 1498 | Individual | Merrill Lynch - Bank of America | | |
| 1499 | Individual | Merrill Lynch - Bank of America | | |
| 1500 | Individual | Merrill Lynch - Bank of America | | |
| 1501 | Individual | Merrill Lynch - Bank of America | | |
| 1502 | Individual | Merrill Lynch - Bank of America | | |
| 1503 | Individual | Merrill Lynch - Bank of America | | |
| 1504 | Individual | Merrill Lynch - Bank of America | | |
| 1505 | Individual | Merrill Lynch - Bank of America | | |
| 1506 | Individual | Merrill Lynch - Bank of America | | |
| 1507 | Individual | Merrill Lynch - Bank of America | | |
| 1508 | Individual | Merrill Lynch - Bank of America | | |
| 1509 | Individual | Merrill Lynch - Bank of America | | |
| 1510 | Individual | Merrill Lynch - Bank of America | | |
| 1511 | Individual | Charles Schwab | | |
| 1512 | Individual | TD Ameritrade | | |
| 1513 | Individual | Fidelity | | |
| 1514 | Individual | ScottTrade | | |
| 1515 | Individual | Wells Fargo | | |
| 1516 | Individual | Wells Fargo | | |
| 1517 | Individual | COR Clearing | | |
| 1518 | Individual | Merrill Lynch - Bank of America | | |
| 1519 | Individual | Fidelity | | |
| 1520 | Individual | Merrill Lynch - Bank of America | | |

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1521 | Individual | Folofin | | |
| 1522 | Individual | Wells Fargo | | |
| 1523 | Individual | ScottTrade | | |
| 1524 | Individual | TD Ameritrade | | |
| 1525 | Individual | TD Ameritrade | | |
| 1526 | Individual | TD Ameritrade | | |
| 1527 | Individual | Fidelity | | |
| 1528 | Individual | Fidelity | | |
| 1529 | Individual | TD Ameritrade | | |
| 1530 | Individual | TD Ameritrade | | |
| 1531 | Individual | TD Ameritrade | | |
| 1532 | Individual | Merrill Lynch - Bank of America | | |
| 1533 | Individual | TD Ameritrade | | |
| 1534 | Individual | Fidelity | | |
| 1535 | Individual | Wedbush | | |
| 1536 | Individual | Fidelity | | |
| 1537 | Individual | RBC | | |
| 1538 | Individual | ScottTrade | | |
| 1539 | Individual | ScottTrade | | |
| 1540 | Individual | ScottTrade | | |
| 1541 | Individual | Fidelity | | |
| 1542 | Individual | Fidelity | | |
| 1543 | Individual | Fidelity | | |
| 1544 | Individual | Fidelity | | |
| 1545 | Individual | Fidelity | | |
| 1546 | Individual | Fidelity | | |
| 1547 | Individual | Fidelity | | |
| 1548 | Individual | Fidelity | | |
| 1549 | Individual | Fidelity | | |
| 1550 | Individual | Fidelity | | |
| 1551 | Individual | Fidelity | | |
| 1552 | Individual | Fidelity | | |
| 1553 | Individual | Fidelity | | |
| 1554 | Individual | Fidelity | | |
| 1555 | Individual | Fidelity | | |
| 1556 | Individual | Fidelity | | |
| 1557 | Individual | Fidelity | | |
| 1558 | Individual | Fidelity | | |
| 1559 | Individual | Fidelity | | |
| 1560 | Individual | Fidelity | | |
| 1561 | Individual | Fidelity | | |
| 1562 | Individual | Fidelity | | |
| 1563 | Individual | Fidelity | | |
| 1564 | Individual | Fidelity | | |
| 1565 | Individual | Fidelity | | |
| 1566 | Individual | Fidelity | | |
| 1567 | Individual | Fidelity | | |
| 1568 | Individual | Fidelity | | |
| 1569 | Individual | Fidelity | | |
| 1570 | Individual | Fidelity | | |
| 1571 | Individual | Fidelity | | |
| 1572 | Individual | Fidelity | | |
| 1573 | Individual | Fidelity | | |
| 1574 | Individual | Fidelity | | |
| 1575 | Individual | Fidelity | | |
| 1576 | Individual | Fidelity | | |
| 1577 | Individual | Fidelity | | |
| 1578 | Individual | Fidelity | | |
| 1579 | Individual | Fidelity | | |
| 1580 | Individual | Fidelity | | |
| 1581 | Individual | Fidelity | | |
| 1582 | Individual | Fidelity | | |
| 1583 | Individual | Fidelity | | |
| 1584 | Individual | Fidelity | | |
| 1585 | Individual | Fidelity | | |
| 1586 | Individual | Fidelity | | |
| 1587 | Individual | Fidelity | | |
| 1588 | Individual | Fidelity | | |
| 1589 | Individual | Fidelity | | |
| 1590 | Individual | Fidelity | | |
| 1591 | Individual | Fidelity | | |
| 1592 | Individual | Fidelity | | |
| 1593 | Individual | Fidelity | | |
| 1594 | Individual | Fidelity | | |
| 1595 | Individual | Fidelity | | |
| 1596 | Individual | Fidelity | | |
| 1597 | Individual | Fidelity | | |
| 1598 | Individual | Fidelity | | |
| 1599 | Individual | Fidelity | | |
| 1600 | Individual | Fidelity | | |
| 1601 | Individual | Fidelity | | |
| 1602 | Individual | Fidelity | | |
| 1603 | Individual | Fidelity | | |
| 1604 | Individual | Fidelity | | |
| 1605 | Individual | Fidelity | | |
| 1606 | Individual | Fidelity | | |
| 1607 | Individual | Fidelity | | |
| 1608 | Individual | Fidelity | | |
| 1609 | Individual | Fidelity | | |
| 1610 | Individual | Fidelity | | |
| 1611 | Individual | Fidelity | | |
| 1612 | Individual | Fidelity | | |
| 1613 | Individual | Fidelity | | |
| 1614 | Individual | Fidelity | | |
| 1615 | Individual | Fidelity | | |

App. 147

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1616 | Individual | Fidelity | | |
| 1617 | Individual | Fidelity | | |
| 1618 | Individual | Fidelity | | |
| 1619 | Individual | Fidelity | | |
| 1620 | Individual | Fidelity | | |
| 1621 | Individual | Fidelity | | |
| 1622 | Individual | Fidelity | | |
| 1623 | Individual | Fidelity | | |
| 1624 | Individual | Fidelity | | |
| 1625 | Individual | Fidelity | | |
| 1626 | Individual | Fidelity | | |
| 1627 | Individual | Fidelity | | |
| 1628 | Individual | Fidelity | | |
| 1629 | Individual | Fidelity | | |
| 1630 | Individual | Fidelity | | |
| 1631 | Individual | Fidelity | | |
| 1632 | Individual | Fidelity | | |
| 1633 | Individual | Fidelity | | |
| 1634 | Individual | Fidelity | | |
| 1635 | Individual | Fidelity | | |
| 1636 | Individual | Fidelity | | |
| 1637 | Individual | Fidelity | | |
| 1638 | Individual | Fidelity | | |
| 1639 | Individual | Fidelity | | |
| 1640 | Individual | Fidelity | | |
| 1641 | Individual | Fidelity | | |
| 1642 | Individual | Fidelity | | |
| 1643 | Individual | Fidelity | | |
| 1644 | Individual | Fidelity | | |
| 1645 | Individual | Fidelity | | |
| 1646 | Individual | Fidelity | | |
| 1647 | Individual | Fidelity | | |
| 1648 | Individual | Fidelity | | |
| 1649 | Individual | Fidelity | | |
| 1650 | Individual | Fidelity | | |
| 1651 | Individual | Fidelity | | |
| 1652 | Individual | Fidelity | | |
| 1653 | Individual | Fidelity | | |
| 1654 | Individual | Fidelity | | |
| 1655 | Individual | Fidelity | | |
| 1656 | Individual | Fidelity | | |
| 1657 | Individual | Fidelity | | |
| 1658 | Individual | Fidelity | | |
| 1659 | Individual | Fidelity | | |
| 1660 | Individual | Fidelity | | |
| 1661 | Individual | Fidelity | | |
| 1662 | Individual | Fidelity | | |
| 1663 | Individual | Fidelity | | |
| 1664 | Individual | Fidelity | | |
| 1665 | Individual | Fidelity | | |
| 1666 | Individual | Fidelity | | |
| 1667 | Individual | Fidelity | | |
| 1668 | Individual | Fidelity | | |
| 1669 | Individual | Fidelity | | |
| 1670 | Individual | Fidelity | | |
| 1671 | Individual | Fidelity | | |
| 1672 | Individual | Fidelity | | |
| 1673 | Individual | Fidelity | | |
| 1674 | Individual | Fidelity | | |
| 1675 | Individual | Fidelity | | |
| 1676 | Individual | Fidelity | | |
| 1677 | Individual | Fidelity | | |
| 1678 | Individual | Fidelity | | |
| 1679 | Individual | Fidelity | | |
| 1680 | Individual | Fidelity | | |
| 1681 | Individual | Fidelity | | |
| 1682 | Individual | Fidelity | | |
| 1683 | Individual | Fidelity | | |
| 1684 | Individual | Interactive Brokers | | |
| 1685 | Individual | Fidelity | | |
| 1686 | Individual | Charles Schwab | | |
| 1687 | Individual | TD Ameritrade | | |
| 1688 | Individual | TD Ameritrade | | |
| 1689 | Individual | Charles Schwab | | |
| 1690 | Individual | Vanguard | | |
| 1691 | Individual | Apex | | |
| 1692 | Individual | TD Ameritrade | | |
| 1693 | Individual | Wells Fargo | | |
| 1694 | Individual | Wells Fargo | | |
| 1695 | Individual | TD Ameritrade | | |
| 1696 | Individual | ScottTrade | | |
| 1697 | Individual | ScottTrade | | |
| 1698 | Individual | TD Ameritrade | | |
| 1699 | Individual | BB&T Securities | | |
| 1700 | Individual | Intl FC Stone | | |
| 1701 | Individual | RBC | | |
| 1702 | Individual | ScottTrade | | |
| 1703 | Individual | ScottTrade | | |
| 1704 | Individual | Fidelity | | |
| 1705 | Individual | ScottTrade | | |
| 1706 | Individual | Wedbush | | |
| 1707 | Individual | Vanguard | | |
| 1708 | Individual | Oppenheimer | | |
| 1709 | Individual | Charles Schwab | | |
| 1710 | Individual | Charles Schwab | | |

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1711 | Individual | ScottTrade | | |
| 1712 | Individual | ScottTrade | | |
| 1713 | Individual | ScottTrade | | |
| 1714 | Individual | ScottTrade | | |
| 1715 | Individual | BB&T Securities | | |
| 1716 | Individual | TD Ameritrade | | |
| 1717 | Individual | TD Ameritrade | | |
| 1718 | Individual | TD Ameritrade | | |
| 1719 | Individual | TD Ameritrade | | |
| 1720 | Individual | Charles Schwab | | |
| 1721 | Individual | Charles Schwab | | |
| 1722 | Individual | Merrill Lynch - Bank of America | | |
| 1723 | Individual | TD Ameritrade | | |
| 1724 | Individual | Wells Fargo | | |
| 1725 | Individual | Fidelity | | |
| 1726 | Individual | Fidelity | | |
| 1727 | Individual | TD Ameritrade | | |
| 1728 | Individual | Fidelity | | |
| 1729 | Individual | Fidelity | | |
| 1730 | Individual | Fidelity | | |
| 1731 | Individual | Fidelity | | |
| 1732 | Individual | Fidelity | | |
| 1733 | Individual | ScottTrade | | |
| 1734 | Individual | ScottTrade | | |
| 1735 | Individual | BB&T Securities | | |
| 1736 | Individual | BB&T Securities | | |
| 1737 | Individual | Fidelity | | |
| 1738 | Individual | ScottTrade | | |
| 1739 | Individual | TD Ameritrade | | |
| 1740 | Individual | Fidelity | | |
| 1741 | Individual | Fidelity | | |
| 1742 | Individual | TD Ameritrade | | |
| 1743 | Individual | Janney Montgomery | | |
| 1744 | Individual | Fidelity | | |
| 1745 | Individual | TD Ameritrade | | |
| 1746 | Individual | BNY Mellon-Pershing | | |
| 1747 | Individual | Fidelity | | |
| 1748 | Individual | ScottTrade | | |
| 1749 | Individual | TD Ameritrade | | |
| 1750 | Individual | OptionsXpress | | |
| 1751 | Individual | OptionsXpress | | |
| 1752 | Individual | E-Trade | | |
| 1753 | Individual | Fidelity | | |
| 1754 | Individual | Wells Fargo | | |
| 1755 | Individual | Wells Fargo | | |
| 1756 | Individual | TD Ameritrade | | |
| 1757 | Individual | Merrill Lynch - Bank of America | | |
| 1758 | Individual | Raymond James | | |
| 1759 | Individual | Raymond James | | |
| 1760 | Individual | TD Ameritrade | | |
| 1761 | Individual | Morgan Stanley | | |
| 1762 | Individual | Edward Jones | | |
| 1763 | Individual | ScottTrade | | |
| 1764 | Individual | ScottTrade | | |
| 1765 | Individual | ScottTrade | | |
| 1766 | Individual | ScottTrade | | |
| 1767 | Individual | TD Ameritrade | | |
| 1768 | Individual | Wells Fargo | | |
| 1769 | Individual | LPL Financial | | |
| 1770 | Individual | LPL Financial | | |
| 1771 | Individual | LPL Financial | | |
| 1772 | Individual | TD Ameritrade | | |
| 1773 | Individual | ScottTrade | | |
| 1774 | Individual | ScottTrade | | |
| 1775 | Individual | Fidelity | | |
| 1776 | Individual | Charles Schwab | | |
| 1777 | Individual | Fidelity | | |
| 1778 | Individual | Fidelity | | |
| 1779 | Individual | RBC | | |
| 1780 | Individual | RBC | | |
| 1781 | Individual | Morgan Stanley | | |
| 1782 | Individual | ScottTrade | | |
| 1783 | Individual | TD Ameritrade | | |
| 1784 | Individual | Fidelity | | |
| 1785 | Individual | Fidelity | | |
| 1786 | Individual | TD Ameritrade | | |
| 1787 | Individual | TD Ameritrade | | |
| 1788 | Individual | TD Ameritrade | | |
| 1789 | Individual | Wedbush | | |
| 1790 | Individual | Hilltop | | |
| 1791 | Individual | Merrill Lynch - Bank of America | | |
| 1792 | Individual | Charles Schwab | | |
| 1793 | Individual | TD Ameritrade | | |
| 1794 | Individual | Fidelity | | |
| 1795 | Individual | Wells Fargo | | |
| 1796 | Individual | ScottTrade | | |
| 1797 | Individual | ScottTrade | | |
| 1798 | Individual | ScottTrade | | |
| 1799 | Individual | Vanguard | | |
| 1800 | Individual | Vanguard | | |
| 1801 | Individual | Fidelity | | |
| 1802 | Individual | ScottTrade | | |
| 1803 | Individual | ScottTrade | | |
| 1804 | Individual | Wells Fargo | | |
| 1805 | Individual | TD Ameritrade | | |

App. 149

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1806 | Individual | Vanguard | | |
| 1807 | Individual | Wells Fargo | | |
| 1808 | Individual | Fidelity | | |
| 1809 | Individual | ScottTrade | | |
| 1810 | Individual | Fidelity | | |
| 1811 | Individual | Fidelity | | |
| 1812 | Individual | Fidelity | | |
| 1813 | Individual | TD Ameritrade | | |
| 1814 | Individual | Merrill Lynch - Bank of America | | |
| 1815 | Individual | Fidelity | | |
| 1816 | Individual | Fidelity | | |
| 1817 | Individual | Fidelity | | |
| 1818 | Individual | Fidelity | | |
| 1819 | Individual | TD Ameritrade | | |
| 1820 | Individual | Fidelity | | |
| 1821 | Individual | RBC | | |
| 1822 | Individual | Fidelity | | |
| 1823 | Individual | TD Ameritrade | | |
| 1824 | Individual | TD Ameritrade | | |
| 1825 | Individual | TD Ameritrade | | |
| 1826 | Individual | Fidelity | | |
| 1827 | Individual | Wedbush | | |
| 1828 | Individual | Fidelity | | |
| 1829 | Individual | Fidelity | | |
| 1830 | Individual | Fidelity | | |
| 1831 | Individual | Fidelity | | |
| 1832 | Individual | Wedbush | | |
| 1833 | Individual | BB&T Securities | | |
| 1834 | Individual | Fidelity | | |
| 1835 | Individual | Fidelity | | |
| 1836 | Individual | TD Ameritrade | | |
| 1837 | Individual | TD Ameritrade | | |
| 1838 | Individual | Fidelity | | |
| 1839 | Individual | TD Ameritrade | | |
| 1840 | Individual | Hilltop | | |
| 1841 | Individual | Charles Schwab | | |
| 1842 | Individual | Charles Schwab | | |
| 1843 | Individual | Hilltop | | |
| 1844 | Individual | ScottTrade | | |
| 1845 | Individual | Fidelity | | |
| 1846 | Individual | Wells Fargo | | |
| 1847 | Individual | Merrill Lynch - Bank of America | | |
| 1848 | Individual | Fidelity | | |
| 1849 | Individual | TD Ameritrade | | |
| 1850 | Individual | Charles Schwab | | |
| 1851 | Individual | Charles Schwab | | |
| 1852 | Individual | TD Ameritrade | | |
| 1853 | Individual | Fidelity | | |
| 1854 | Individual | Fidelity | | |
| 1855 | Individual | Apex | | |
| 1856 | Individual | TD Ameritrade | | |
| 1857 | Individual | TD Ameritrade | | |
| 1858 | Individual | TD Ameritrade | | |
| 1859 | Individual | Fidelity | | |
| 1860 | Individual | Fidelity | | |
| 1861 | Individual | TD Ameritrade | | |
| 1862 | Individual | Fidelity | | |
| 1863 | Individual | RBC | | |
| 1864 | Individual | Fidelity | | |
| 1865 | Individual | Charles Schwab | | |
| 1866 | Individual | Charles Schwab | | |
| 1867 | Individual | Charles Schwab | | |
| 1868 | Individual | Fidelity | | |
| 1869 | Individual | TD Ameritrade | | |
| 1870 | Individual | Charles Schwab | | |
| 1871 | Individual | Fidelity | | |
| 1872 | Individual | Fidelity | | |
| 1873 | Individual | Fidelity | | |
| 1874 | Individual | Janney Montgomery | | |
| 1875 | Individual | LPL Financial | | |
| 1876 | Individual | TD Ameritrade | | |
| 1877 | Individual | TD Ameritrade | | |
| 1878 | Individual | TD Ameritrade | | |
| 1879 | Individual | BNY Mellon-Pershing | | |
| 1880 | Individual | BNY Mellon-Pershing | | |
| 1881 | Individual | TD Ameritrade | | |
| 1882 | Individual | Charles Schwab | | |
| 1883 | Individual | Fidelity | | |
| 1884 | Individual | Fidelity | | |
| 1885 | Individual | TD Ameritrade | | |
| 1886 | Individual | TD Ameritrade | | |
| 1887 | Individual | TD Ameritrade | | |
| 1888 | Individual | TD Ameritrade | | |
| 1889 | Individual | BNY Mellon-Pershing | | |
| 1890 | Individual | ScottTrade | | |
| 1891 | Individual | ScottTrade | | |
| 1892 | Individual | Koonce | | |
| 1893 | Individual | ScottTrade | | |
| 1894 | Individual | TD Ameritrade | | |
| 1895 | Individual | ScottTrade | | |
| 1896 | Individual | TD Ameritrade | | |
| 1897 | Individual | Merrill Lynch - Bank of America | | |
| 1898 | Individual | Wells Fargo | | |
| 1899 | Individual | Vanguard | | |
| 1900 | Individual | TD Ameritrade | | |

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1901 | Individual | TD Ameritrade | | |
| 1902 | Individual | Charles Schwab | | |
| 1903 | Individual | TD Ameritrade | | |
| 1904 | Individual | RBC | | |
| 1905 | Individual | Charles Schwab | | |
| 1906 | Individual | TD Ameritrade | | |
| 1907 | Individual | Wedbush | | |
| 1908 | Individual | TD Ameritrade | | |
| 1909 | Individual | Cetera | | |
| 1910 | Individual | ScottTrade | | |
| 1911 | Individual | ScottTrade | | |
| 1912 | Individual | TD Ameritrade | | |
| 1913 | Individual | TD Ameritrade | | |
| 1914 | Individual | Vanguard | | |
| 1915 | Individual | Charles Schwab | | |
| 1916 | Individual | Wells Fargo | | |
| 1917 | Individual | Wells Fargo | | |
| 1918 | Individual | Wells Fargo | | |
| 1919 | Individual | Wells Fargo | | |
| 1920 | Individual | BB&T Securities | | |
| 1921 | Individual | BB&T Securities | | |
| 1922 | Individual | Charles Schwab | | |
| 1923 | Individual | Wedbush | | |
| 1924 | Individual | Fidelity | | |
| 1925 | Individual | Fidelity | | |
| 1926 | Individual | ScottTrade | | |
| 1927 | Individual | Fidelity | | |
| 1928 | Individual | TD Ameritrade | | |
| 1929 | Individual | OptionsXpress | | |
| 1930 | Individual | Charles Schwab | | |
| 1931 | Individual | ScottTrade | | |
| 1932 | Individual | ScottTrade | | |
| 1933 | Individual | TD Ameritrade | | |
| 1934 | Individual | TD Ameritrade | | |
| 1935 | Individual | Fidelity | | |
| 1936 | Individual | Wells Fargo | | |
| 1937 | Individual | Wells Fargo | | |
| 1938 | Individual | ScottTrade | | |
| 1939 | Individual | E-Trade | | |
| 1940 | Individual | ScottTrade | | |
| 1941 | Individual | ScottTrade | | |
| 1942 | Individual | ScottTrade | | |
| 1943 | Individual | ScottTrade | | |
| 1944 | Individual | Vanguard | | |
| 1945 | Individual | Fidelity | | |
| 1946 | Individual | Fidelity | | |
| 1947 | Individual | Edward Jones | | |
| 1948 | Individual | Wells Fargo | | |
| 1949 | Individual | ScottTrade | | |
| 1950 | Individual | Fidelity | | |
| 1951 | Individual | Fidelity | | |
| 1952 | Individual | TD Ameritrade | | |
| 1953 | Individual | TD Ameritrade | | |
| 1954 | Individual | Hilltop | | |
| 1955 | Individual | ScottTrade | | |
| 1956 | Individual | ScottTrade | | |
| 1957 | Individual | Fidelity | | |
| 1958 | Individual | TD Ameritrade | | |
| 1959 | Individual | Fidelity | | |
| 1960 | Individual | TD Ameritrade | | |
| 1961 | Individual | TD Ameritrade | | |
| 1962 | Individual | TD Ameritrade | | |
| 1963 | Individual | TD Ameritrade | | |
| 1964 | Individual | ScottTrade | | |
| 1965 | Individual | ScottTrade | | |
| 1966 | Individual | Apex | | |
| 1967 | Individual | Keybank | | |
| 1968 | Individual | Keybank | | |
| 1969 | Individual | Fidelity | | |
| 1970 | Individual | OptionsXpress | | |
| 1971 | Individual | TD Ameritrade | | |
| 1972 | Individual | TD Ameritrade | | |
| 1973 | Individual | Charles Schwab | | |
| 1974 | Individual | ScottTrade | | |
| 1975 | Individual | Charles Schwab | | |
| 1976 | Individual | ScottTrade | | |
| 1977 | Individual | TD Ameritrade | | |
| 1978 | Individual | TD Ameritrade | | |
| 1979 | Individual | Fidelity | | |
| 1980 | Individual | Fidelity | | |
| 1981 | Individual | Morgan Stanley | | |
| 1982 | Individual | Charles Schwab | | |
| 1983 | Individual | Merrill Lynch - Bank of America | | |
| 1984 | Individual | LPL Financial | | |
| 1985 | Individual | Fidelity | | |
| 1986 | Individual | ScottTrade | | |
| 1987 | Individual | ScottTrade | | |
| 1988 | Individual | ScottTrade | | |
| 1989 | Individual | ScottTrade | | |
| 1990 | Individual | ScottTrade | | |
| 1991 | Individual | BNY Mellon-Pershing | | |
| 1992 | Individual | TD Ameritrade | | |
| 1993 | Individual | Wells Fargo | | |
| 1994 | Individual | Charles Schwab | | |
| 1995 | Individual | Fidelity | | |

Life Partners - Jacobs v. Alexander
*Shareholder List*

| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 1996 | Individual | Stifel | | |
| 1997 | Individual | Vanguard | | |
| 1998 | Individual | Ameriprise | | |
| 1999 | Individual | TD Ameritrade | | |
| 2000 | Individual | Intl FC Stone | | |
| 2001 | Individual | Intl FC Stone | | |
| 2002 | Individual | Intl FC Stone | | |
| 2003 | Individual | Charles Schwab | | |
| 2004 | Individual | TD Ameritrade | | |
| 2005 | Individual | TD Ameritrade | | |
| 2006 | Individual | Fidelity | | |
| 2007 | Individual | Interactive Brokers | | |
| 2008 | Individual | TD Ameritrade | | |
| 2009 | Individual | Fidelity | | |
| 2010 | Individual | Wedbush | | |
| 2011 | Individual | Charles Schwab | | |
| 2012 | Individual | Stifel | | |
| 2013 | Individual | Merrill Lynch - Bank of America | | |
| 2014 | Individual | Merrill Lynch - Bank of America | | |
| 2015 | Individual | TD Ameritrade | | |
| 2016 | Individual | Wells Fargo | | |
| 2017 | Individual | TD Ameritrade | | |
| 2018 | Individual | Stifel | | |
| 2019 | Individual | Stifel | | |
| 2020 | Individual | Stifel | | |
| 2021 | Individual | Stifel | | |
| 2022 | Individual | Stifel | | |
| 2023 | Individual | ScottTrade | | |
| 2024 | Individual | ScottTrade | | |
| 2025 | Individual | TD Ameritrade | | |
| 2026 | Individual | Janney Montgomery | | |
| 2027 | Individual | Interactive Brokers | | |
| 2028 | Individual | Charles Schwab | | |
| 2029 | Individual | TD Ameritrade | | |
| 2030 | Individual | ScottTrade | | |
| 2031 | Individual | ScottTrade | | |
| 2032 | Individual | TD Ameritrade | | |
| 2033 | Individual | Charles Schwab | | |
| 2034 | Individual | Fidelity | | |
| 2035 | Individual | RBC | | |
| 2036 | Individual | Charles Schwab | | |
| 2037 | Individual | TD Ameritrade | | |
| 2038 | Individual | Fidelity | | |
| 2039 | Individual | Charles Schwab | | |
| 2040 | Individual | Fidelity | | |
| 2041 | Individual | ScottTrade | | |
| 2042 | Individual | Wells Fargo | | |
| 2043 | Individual | ScottTrade | | |
| 2044 | Individual | BNY Mellon-Pershing | | |
| 2045 | Individual | Raymond James | | |
| 2046 | Individual | Fidelity | | |
| 2047 | Individual | ScottTrade | | |
| 2048 | Individual | Vanguard | | |
| 2049 | Individual | Fidelity | | |
| 2050 | Individual | Hilltop | | |
| 2051 | Individual | Wedbush | | |
| 2052 | Individual | Wells Fargo | | |
| 2053 | Individual | Wells Fargo | | |
| 2054 | Individual | Koonce | | |
| 2055 | Individual | Wells Fargo | | |
| 2056 | Individual | Wells Fargo | | |
| 2057 | Individual | ScottTrade | | |
| 2058 | Individual | TD Ameritrade | | |
| 2059 | Individual | Wells Fargo | | |
| 2060 | Individual | Fidelity | | |
| 2061 | Individual | Fidelity | | |
| 2062 | Individual | OptionXpress | | |
| 2063 | Individual | Fidelity | | |
| 2064 | Individual | ScottTrade | | |
| 2065 | Individual | Mesirow | | |
| 2066 | Individual | Mesirow | | |
| 2067 | Individual | Fidelity | | |
| 2068 | Individual | Fidelity | | |
| 2069 | Individual | Fidelity | | |
| 2070 | Individual | TD Ameritrade | | |
| 2071 | Individual | RBC | | |
| 2072 | Individual | Hilltop | | |
| 2073 | Individual | Fidelity | | |
| 2074 | Individual | Stifel | | |
| 2075 | Individual | ScottTrade | | |
| 2076 | Individual | ScottTrade | | |
| 2077 | Individual | Charles Schwab | | |
| 2078 | Individual | ScottTrade | | |
| 2079 | Individual | TD Ameritrade | | |
| 2080 | Individual | TD Ameritrade | | |
| 2081 | Individual | SEI | | |
| 2082 | Individual | BNY Mellon-Pershing | | |
| 2083 | Individual | Fidelity | | |
| 2084 | Individual | TD Ameritrade | | |
| 2085 | Individual | TD Ameritrade | | |
| 2086 | Individual | TD Ameritrade | | |
| 2087 | Individual | Fidelity | | |
| 2088 | Individual | Stifel | | |
| 2089 | Individual | LPL Financial | | |
| 2090 | Individual | Fidelity | | |

App. 152

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 2091 | Individual | BNY Mellon-Pershing | | |
| 2092 | Individual | TD Ameritrade | | |
| 2093 | Individual | Fidelity | | |
| 2094 | Individual | Wells Fargo | | |
| 2095 | Individual | TD Ameritrade | | |
| 2096 | Individual | Fidelity | | |
| 2097 | Individual | TD Ameritrade | | |
| 2098 | Individual | ScottTrade | | |
| 2099 | Individual | ScottTrade | | |
| 2100 | Individual | Morgan Stanley | | |
| 2101 | Individual | BNY Mellon-Pershing | | |
| 2102 | Individual | Edward Jones | | |
| 2103 | Individual | Charles Schwab | | |
| 2104 | Individual | Merrill Lynch - Bank of America | | |
| 2105 | Individual | Charles Schwab | | |
| 2106 | Individual | Edward Jones | | |
| 2107 | Individual | Fidelity | | |
| 2108 | Individual | Stifel | | |
| 2109 | Individual | Fidelity | | |
| 2110 | Individual | ScottTrade | | |
| 2111 | Individual | Merrill Lynch - Bank of America | | |
| 2112 | Individual | Merrill Lynch - Bank of America | | |
| 2113 | Individual | Fidelity | | |
| 2114 | Individual | ScottTrade | | |
| 2115 | Individual | Fidelity | | |
| 2116 | Individual | ScottTrade | | |
| 2117 | Individual | Wells Fargo | | |
| 2118 | Individual | Wedbush | | |
| 2119 | Individual | Charles Schwab | | |
| 2120 | Individual | Fidelity | | |
| 2121 | Individual | TD Ameritrade | | |
| 2122 | Individual | Vanguard | | |
| 2123 | Individual | Hilltop | | |
| 2124 | Individual | Wells Fargo | | |
| 2125 | Individual | Fidelity | | |
| 2126 | Individual | ScottTrade | | |
| 2127 | Individual | ScottTrade | | |
| 2128 | Individual | Merrill Lynch - Bank of America | | |
| 2129 | Individual | Charles Schwab | | |
| 2130 | Individual | ScottTrade | | |
| 2131 | Individual | ScottTrade | | |
| 2132 | Individual | Fidelity | | |
| 2133 | Individual | TD Ameritrade | | |
| 2134 | Individual | TD Ameritrade | | |
| 2135 | Individual | Wedbush | | |
| 2136 | Individual | Wedbush | | |
| 2137 | Individual | ScottTrade | | |
| 2138 | Individual | TD Ameritrade | | |
| 2139 | Individual | Fidelity | | |
| 2140 | Individual | Fidelity | | |
| 2141 | Individual | TD Ameritrade | | |
| 2142 | Individual | Charles Schwab | | |
| 2143 | Individual | ScottTrade | | |
| 2144 | Individual | ScottTrade | | |
| 2145 | Individual | TD Ameritrade | | |
| 2146 | Individual | Edward Jones | | |
| 2147 | Individual | ScottTrade | | |
| 2148 | Individual | TD Ameritrade | | |
| 2149 | Individual | TD Ameritrade | | |
| 2150 | Individual | Fidelity | | |
| 2151 | Individual | Vanguard | | |
| 2152 | Individual | Koonce | | |
| 2153 | Individual | Fidelity | | |
| 2154 | Individual | Apex | | |
| 2155 | Individual | BNY Mellon-Pershing | | |
| 2156 | Individual | Merrill Lynch - Bank of America | | |
| 2157 | Individual | TD Ameritrade | | |
| 2158 | Individual | Charles Schwab | | |
| 2159 | Individual | Fidelity | | |
| 2160 | Individual | Fidelity | | |
| 2161 | Individual | TD Ameritrade | | |
| 2162 | Individual | Charles Schwab | | |
| 2163 | Individual | Fidelity | | |
| 2164 | Individual | TD Ameritrade | | |
| 2165 | Individual | Charles Schwab | | |
| 2166 | Individual | TD Ameritrade | | |
| 2167 | Individual | Charles Schwab | | |
| 2168 | Individual | Fidelity | | |
| 2169 | Individual | Wells Fargo | | |
| 2170 | Individual | Charles Schwab | | |
| 2171 | Individual | Fidelity | | |
| 2172 | Individual | ScottTrade | | |
| 2173 | Individual | Fidelity | | |
| 2174 | Individual | Fidelity | | |
| 2175 | Individual | Fidelity | | |
| 2176 | Individual | Fidelity | | |
| 2177 | Individual | Fidelity | | |
| 2178 | Individual | Fidelity | | |
| 2179 | Individual | Fidelity | | |
| 2180 | Individual | Fidelity | | |
| 2181 | Individual | ScottTrade | | |
| 2182 | Individual | ScottTrade | | |
| 2183 | Individual | ScottTrade | | |
| 2184 | Individual | TD Ameritrade | | |
| 2185 | Individual | TD Ameritrade | | |

App. 153

Exhibit B-3
CONFIDENTIAL

Life Partners - Jacobs v. Alexander
*Shareholder List*



| Count | Classification | Intermediary | Shareholder | Gross Dividend |
|---|---|---|---|---|
| 2186 | Individual | ScottTrade | | |
| 2187 | Individual | TD Ameritrade | | |
| 2188 | Individual | TD Ameritrade | | |
| 2189 | Individual | ScottTrade | | |
| 2190 | Individual | ScottTrade | | |
| 2191 | Individual | Raymond James | | |
| 2192 | Individual | TD Ameritrade | | |
| 2193 | Individual | Wells Fargo | | |
| 2194 | Individual | ScottTrade | | |
| 2195 | Individual | TD Ameritrade | | |
| 2196 | Individual | Charles Schwab | | |

App. 154

# EXHIBIT B-4

Exhibit B-4
CONFIDENTIAL

## Life Partners - Jacobs v. Alexander
### *Shareholder Count by Subclass*

| Subclass | Shareholder Count [1] |
|---|---|
| Subclass 1: January 1, 2008 - January 19, 2011 | 1,464 |
| Subclass 2: January 20, 2011 - January 19, 2013 | 1,612 |
| Subclass 3: January 20, 2013 - January 20, 2015 | 1,011 |
| | **4,087**  [2] |

Notes:

[1] "Shareholder Count" includes shareholders classified as "Individual", "Entity or Company", "Account Number", "Abbreviated Name", and "Clearing Account".

[2] Veritas has identified 2,196 unique shareholders above the $1,375 disbursement threshold. Total shareholder count is shown as 4,087 because some shareholders receive dividends in multiple subclasses.

App. 156

# EXHIBIT B-5

**Exhibit B-5**
**CONFIDENTIAL**

**Life Partners - Jacobs v. Alexander**
*Shareholders Receiving Largest Dividends by Subclass*



| Subclass | Dividend Recipient | Intermediary Source | Identifier | Gross Dividend Value |
|---|---|---|---|---|
| *Subclass 1: January 1, 2008 - January 19, 2011* | | | | |
| | Account # | BNY Mellon-Pershing | Account Number | |
| | | State Street | Entity or Company | |
| | | State Street | Entity or Company | |
| | Account # | BNY Mellon-Pershing | Account Number | |
| | | Fidelity | Individual | |
| | | Fidelity | Individual | |
| | | Fidelity | Individual | |
| *Subclass 2: January 20, 2011 - January 19, 2013* | | | | |
| | Account # | BNY Mellon-Pershing | Account Number | |
| | | State Street | Entity or Company | |
| | | Merrill Lynch - Bank of America | Individual | |
| | Account owner not identified Account # | Barclays | Account Number | |
| | | Interactive Brokers | Individual | |
| | | BNY Mellon-Pershing | Individual | |
| | Account owner not identified Account # | Barclays | Account Number | |
| *Subclass 3: January 20, 2013 - January 20, 2015* | | | | |
| | | TD Ameritrade | Individual | |
| | | State Street | Entity or Company | |
| | | Fidelity | Individual | |
| | | TD Ameritrade | Individual | |
| | | Morgan Stanley | Individual | |
| | | Fidelity | Individual | |
| | | Merrill Lynch - Bank of America | Individual | |

App. 158